**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                      :
*In re*                                               :
                                                      :        **Chapter 11**
**DAFFY'S, INC.,**                                    :
                                                      :        **Case No. 12-13312 (MG)**
                    **Debtor.**                       :
                                                      :
-----------------------------------------------------------------x

GENERAL NOTES PERTAINING TO SCHEDULES AND STATEMENT OF FINANCIAL
AFFAIRS

On August 1, 2012 (the "***Commencement Date***"), Daffy's, Inc., as debtor and debtor in
possession (the "***Debtor***"), filed a voluntary petition for relief under chapter 11 of title 11 of the
United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the
Southern District of New York (the "***Bankruptcy Court***"), Case No. 12-13312 (MG).  With the
assistance of its advisors, Donlin, Recano & Company, Inc., the Debtor's management prepared
the Schedules of Assets and Liabilities (collectively, the "***Schedules***") and Statement of
Financial Affairs (the "***SOFA***" and, together with the Schedules, the "***Schedules and SOFA***")
pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of
Bankruptcy Procedure.  The Schedules and SOFA are unaudited and do not purport to represent
financial statements prepared in accordance with Generally Accepted Accounting Principles in
the United States ("***GAAP***"), and they are not intended to be fully reconciled to the financial
statements.

Although the Debtor's management has made every reasonable effort to ensure that the
Schedules and SOFA are accurate and complete based on information that was available to them
at the time of preparation, subsequent information or discovery of inadvertent errors or omissions
may result in material changes to the Schedules and SOFA.  The information provided herein,
except as otherwise noted, is as of the close of business on July 30, 2012, unless otherwise
stated.  Subsequent receipt of information or an audit may result in material changes in financial
data requiring amendment of the Schedules and SOFA.  Accordingly, the Schedules and SOFA
remain subject to further review and verification by the Debtor.  The Debtor reserves its right to
amend the Schedules and SOFA from time to time as may be necessary or appropriate.  These
general notes regarding the Schedules and SOFA (the "***General Notes***") comprise an integral
part of the Schedules and SOFA filed by the Debtor and should be referenced in connection with
any review of the Schedules and SOFA.  Nothing contained in the Schedules and SOFA shall
constitute a waiver of any rights or claims of the Debtor against any third party, or in or with
respect to any aspect of this chapter 11 case.

1.  Information Subject to Confidentiality.  The Debtor has deemed it necessary and
    appropriate to redact from the public record addresses of its employees and has listed all
    such employee addresses at the corporate office.

2. <u>Amendments</u>.  The Debtor reserves the right to amend and/or supplement the Schedules and SOFA as necessary and/or appropriate.

3. <u>Asset Presentation</u>.  Unless otherwise stated, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in the Debtor's unaudited accounting books and records, as of July 30, 2012, and not on the basis of current market values of such interest in property and/or liabilities.  The Debtor reserves its right to amend or adjust the value of each asset or liability set forth herein.

4. <u>Liabilities</u>.  The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFA.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change, and the Debtor reserves the right to change the allocation of liability to the extent such additional information becomes available.

   The Debtor, by separate motions filed with the Bankruptcy Court, is seeking authority to pay, in its discretion, certain prepetition obligations to employees and taxing authorities.  Accordingly, to the extent that the Debtor anticipates that these liabilities will be satisfied, they may not be listed in the Schedules and SOFA.

   The liabilities listed on the Schedules do not reflect any analysis of Bankruptcy Code section 503(b)(9) claims.  Accordingly, the entire amount of a prepetition liability for goods delivered in the twenty days prior to the Commencement Date is commingled with a particular creditor's other open liabilities reflected in the Debtor's accounts payable system.

5. <u>Estimates</u>.  To close the books and records of the Debtor as of July 30, 2012, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of its assets, liabilities, revenue, and expenses.

6. <u>Causes of Action</u>.  Despite reasonable efforts, the Debtor might not have identified and/or set forth all of its causes of action against third parties as assets in its Schedules and SOFA.  The Debtor reserves any and all of its rights with respect to any causes of action it may have, and neither these General Notes nor the Schedules and SOFA shall be deemed a waiver of any such causes of action.

7. <u>Claims Description</u>.  Any failure to designate a claim on the Schedules and/or SOFA as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," "contingent," or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFA as to amount, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent," or "unliquidated" by filing and serving an appropriate amendment.  The Debtor reserves the right to amend its Schedules and/or SOFA as necessary and/or appropriate.

US_ACTIVE:\44058977\2\39982.0003

8. <u>Property and Equipment</u>.  Nothing in the Schedules or SOFA (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is, or shall be construed as, an admission as to the determination of legal status of any lease (including whether any lease is a true lease or financing arrangement), and the Debtor reserves all its rights with respect to such issues.

9. <u>Insiders</u>.  In the circumstance where the Schedules and SOFA require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein the Debtor's (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers," as such terms are defined in the Bankruptcy Code or other applicable law.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

10. <u>Intellectual Property Rights</u>.  Exclusion of certain intellectual property from the Schedules and SOFA shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

11. <u>Excluded Assets and Liabilities</u>.  The Debtor has excluded certain accrued liabilities, including accrued salaries, employee benefits, and tax accruals from the Schedules and SOFA.

12. <u>Specific Notes</u>.  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFA.  Disclosure of information in one Schedule, the SOFA, an exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, the SOFA, or any exhibits or continuation sheets.

13. <u>Totals</u>.  All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

14. <u>Unliquidated Claim Amounts</u>.  Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unknown."

15. <u>General Reservation of Rights</u>.  The Debtor specifically reserves the right to amend, modify, supply, correct, change, or alter any part of its Schedules and SOFA as and to the extent necessary as it deems appropriate.

<u>Specific Disclosures With Respect to the Debtor's Schedules</u>

16. <u>Schedule B-5</u>.  Although the Debtor has listed certain artwork in Schedule B-5, the ownership of such artwork is currently disputed.  The Debtor believes that such artwork

US_ACTIVE:\44058977\2\39982.0003

is owned by certain individuals, including Marcia Wilson. The book value of the artwork is not included in the Debtor's reported assets.

17. <u>Schedule B-21</u>. In the ordinary course of business, the Debtor may have accrued or may, in the future, accrue certain claims, counterclaims, rights to setoff, refunds, or potential warranty claims. Because such claims are unknown to the Debtor and not quantifiable as of the Commencement Date, they are not listed on Schedule B-21.

18. <u>Schedule D – Creditors Holding Secured Claims</u>. Although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Without limiting the foregoing, the Debtor's inclusion on Schedule D of creditors that have asserted liens is not intended to be an acknowledgement of the validity, extent, or priority of any such liens, and the Debtor reserves its right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the General Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements. Other than beneficiaries of certain standby letters of credit, except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtor has not included on Schedule D all parties that may believe their claims are secured through statutory setoff rights, deposits posted by, or on behalf of, the Debtor, or inchoate statutory lien rights. Despite the Debtor's reasonable efforts, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtor does not list a date for each claim listed on Schedule D.

19. <u>Schedule E – Creditors Holding Unsecured Priority Claims</u>. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority under section 507(a) of the Bankruptcy Code. The Debtor reserves the right to dispute the priority status of any claim on any basis. Despite the Debtor's reasonable efforts, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtor does not list a date for each claim listed on Schedule E.

20. <u>Schedule F – Creditors Holding Unsecured Nonpriority Claims</u>. Although the Debtor has made a reasonable attempt to set forth its unsecured obligations in Schedule F, the liabilities identified therein are derived from the Debtor's books and records, which may or may not, in fact, be completely accurate. Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities. Parties in interest should not accept that any listed liability necessarily reflects the correct amount of any unsecured creditor's allowed claim or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFA.

US_ACTIVE:\44058977\2\39982.0003

Parties in interest should consult their own professionals and/or advisors with respect to pursuing a claim.  Although the Debtor and its professionals have generated financials the Debtor believes to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFA due to certain events that may occur during the Debtor's chapter 11 case.

The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although the Debtor has made reasonable efforts to determine the date upon which each of the claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtor has not listed a date for each claim listed on Schedule F.

Schedule F does not include employee withholding obligations of the Debtor, such as garnishments and child support, which the Debtor remits directly to the applicable authority.  In addition, Schedule F does not include certain deferred charges, deferred liabilities, or accruals.

Schedule F contains information regarding pending litigation involving the Debtor.  In certain instances, the amount of any claim related to such litigation is uncertain or undetermined.  The dollar amount of potential claims associated with any such pending litigation is listed as unknown and marked as "contingent," "unliquidated," and "disputed" in the Schedules.  The Debtor maintains records relating to potential customer claims, including personal injury and accident reports dating back to 2007.  If a potential claimant's address is listed in any such report, the claimant has been included on Schedule F as a "potential customer claim."  If, however, the Debtor does not possess any address information for any such claimant, the claimant has been omitted from the Schedules and is regarded as an "unknown" creditor.

Schedule F does not include potential rejection damages claims, if any, of counterparties to executory contracts or unexpired leases that may be rejected by the Debtor.

21. <u>Schedule G – Executory Contracts and Unexpired Leases</u>.  Although the Debtor has made every effort to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth separately on Schedule G.  In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, rights of way, subordination agreements, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth in Schedule G.

US_ACTIVE:\44058977\2\39982.0003

The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtor may be party to certain agreements that have expired by their terms. Out of an abundance of caution, the Debtor has listed such agreements on Schedule G. The Debtor's inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission of those contracts from Schedule G.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract. The Debtor reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

<u>Specific Disclosures With Respect to the Debtor's SOFA</u>

22. <u>Statement 3b</u>. Statement 3b excludes amounts paid to (a) employees for expense reimbursement and (b) insiders (which are reflected in Statement 3c). Statement 3b also excludes payments to Wells Fargo Capital Finance on account of daily consolidation or "sweeps" pursuant to the Debtor's cash management system, and payments for interest, fees, or other charges.

The Debtor processes its own payroll and, each pay period, calculates the amounts (net pay, tax withholding, and benefits withholding) necessary to fund each payroll, issues all payments to employees, and instructs Automatic Data Processing, Inc. ("***ADP***") to impound any required withholdings. Payments to individual employees and to ADP for withholdings are, accordingly, not reflected in Statement 3b. Other employee withholdings remitted by the Debtor to applicable authorities are also omitted from Statement 3b.

23. <u>Statement 4a</u>. Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum. The Debtor disputes any liability with respect to the litigation included in Statement 4a, and Statement 4a shall not be construed as an admission by the Debtor of any liability with respect to any of the legal disputes or administrative proceedings identified therein.

24. <u>Statement 19d</u>. The Debtor has provided financial statements in the ordinary course of its business to numerous financial institutions, creditors, and other parties within the two

6

years immediately preceding the Commencement Date.  In light of the number of such recipients and the possibility that such information may have been shared with parties without the Debtor's knowledge or consent, the Debtor has not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

US_ACTIVE:\44058977\2\39982.0003

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**In re: DAFFY'S, INC.**                                **Case No. 12-13312 (MG)**
                                                        **Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtors assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtors liabilities. Individual debtors must also complete the Statistical Summary of Certain Liabilities and Related Data if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 26 | $51,106,469.03 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | $26,465,130.86 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | UNKNOWN | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 160 | | $10,181,725.58 | |
| G - Executory Contracts and Unexpired Leases | Yes | 14 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 211 | | | |
| Total Assets - | | | $51,106,469.03 | | |
| Total Liabilities - | | | | $36,646,856.44 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

**In re: DAFFY'S, INC.**                                            **Case No: 12-13312 (MG)**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | Schedule Totals: | | |

(Report also on Summary of Schedules)

Schedule A Page 1

In re: DAFFY'S, INC.                                                    Case No: 12-13312

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an 'X' in the appropriate position in the column labeled 'None.' If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W,","J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED SCHEDULE B01 | | $78,700.00 |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B02 | | $733,351.45 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B03 | | $2,411,592.14 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | SEE ATTACHED SCHEDULE B05 | | UNKNOWN |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED SCHEDULE B09 | | $124,765.77 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Schedule B Page 1

In re: DAFFY'S, INC.                                                    Case No: 12-13312

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | $824,846.55 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED SCHEDULE B22 | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | UNKNOWN |

In re: DAFFY'S, INC.                                                                                    Case No: 12-13312

## SCHEDULE B - PERSONAL PROPERTY
**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | SEE ATTACHED SCHEDULE B24 | | UNKNOWN |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | $54,487.07 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $22,356,218.90 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | $3,708,386.15 |
| 30. Inventory. | | SEE ATTACHED SCHEDULE B30 | | $18,656,133.00 |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED SCHEDULE B35 | | $2,157,988.00 |

23 Continuation sheet(s) attached          Total:          $51,106,469.03

(Include amounts from any continuation sheets attached. Report also on Summary of Schedules

Schedule B Page 3

# DAFFY'S, INC.
# 12-13312 (MG)

B1. CASH ON HAND.

| LOCATION NAME | ADDRESS 1 | ADDRESS 2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| STORE # 101 | JERSEY GARDENS MALL | | ELIZABETH NJ 07201 | | $3,000.00 | PETTY CASH |
| STORE # 103 | 346 ROUTE 10 WEST | | EAST HANOVER NJ 07936 | | $2,500.00 | PETTY CASH |
| STORE # 104 | 165 ROUTE 4 WEST | | PARAMUS NJ 07652 | | $3,000.00 | PETTY CASH |
| STORE # 105 | 111-117 SPRING STREET | | ELIZABETH NJ 07201 | | $3,000.00 | PETTY CASH |
| STORE # 106 | DAFFY'S WAY | | SECAUCUS NJ 07094 | | $2,000.00 | PETTY CASH |
| STORE # 107 | 215 ROUTE 46 WEST | | TOTOWA NJ 07512 | | $3,000.00 | PETTY CASH |
| STORE # 202 | 335 MADISON AVENUE | | NEW YORK NY 10017 | | $3,500.00 | PETTY CASH |
| STORE # 203 | 1900 NORTHERN BLVD. | | MANHASSET NY 11030 | | $3,000.00 | PETTY CASH |
| STORE # 204 | 1311 BROADWAY | | NEW YORK NY 10001 | | $14,000.00 | PETTY CASH |
| STORE # 205 | 135 EAST 57TH STREET | | NEW YORK NY 10022 | | $4,500.00 | PETTY CASH |
| STORE # 207 | 462 BROADWAY | | NEW YORK NY 10013 | | $4,000.00 | PETTY CASH |
| STORE # 208 | 88-01 QUEENS BLVD. | | ELMHURST NY 11373 | | $3,000.00 | PETTY CASH |
| STORE # 209 | ATLANTIC TERMINAL | | BROOKLYN NY 11217 | | $3,000.00 | PETTY CASH |
| STORE # 210 | 1775 BROADWAY | | NEW YORK NY 10019 | | $4,000.00 | PETTY CASH |
| STORE # 211 | 50 BROADWAY | | NEW YORK NY 10004 | | $3,000.00 | PETTY CASH |
| STORE # 213 | 3 EAST 18TH STREET | | NEW YORK NY 10003 | | $3,700.00 | PETTY CASH |
| STORE # 214 | 2120 BARTOW AVENUE | | BRONX NY 10475 | | $5,000.00 | PETTY CASH |
| STORE # 215 | 218 WEST 44TH STREET | | NEW YORK NY 10036 | | $5,000.00 | PETTY CASH |
| STORE # 401 | 1700 CHESTNUT STREET | | PHILADELPHIA PA 19103 | | $6,500.00 | PETTY CASH |

Page Subtotals:    $78,700.00

Schedule Totals:    **$78,700.00**

FOOTNOTE:  CASH ON HAND AS OF JULY 31, 2012

# DAFFY'S, INC.
## 12-13312 (MG)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL  ACCOUNTS, CERTFICATES OF DEPOSIT, OR SHARES IN  BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND  LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT  UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL  AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| MONTE DEI PASCHI DI SIENA VIALE EUROPA 52-54 FLORENCE ITALY | CONTROLLED DISBURSEMENT | XXXXXXX0073 | $53,616.20 | BALANCE IN US$ AS OF JULY 31, 2012 USING A CONVERSION RATE OF 1.25.  ACCOUNT FUNDS OPERATIONS OF DAFFY'S BUYING OFFICE IN FLORENCE, ITALY. - |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | FUNDING ACCOUNT | XXXXXXXXX3403 | $548,714.98 | FUNDING ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | CONCENTRATION ACCOUNT | XXXXXXXXX1360 | $130,920.27 | CONCENTRATION ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | INVESTMENT ACCOUNT | XXXX0985 | $0.00 | INVESTMENT ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | STORE DEPOSIT ACCOUNT | XXXXXXXXX9504 | $0.00 | STORE DEPOSIT ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | PAYROLL ACCOUNT | XXXXXXXXX2697 | $0.00 | PAYROLL ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | ACCOUNTS PAYABLE ACCOUNT | XXXXXXXXX2707 | $0.00 | ACCOUNTS PAYABLE ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | FSA ACCOUNT | XXXXXXXXX5352 | $0.00 | FSA ACCOUNT |
| WELLS FARGO BANK 190 RIVER ROAD SUMMIT, NJ 07901 | DEBIT TEST CARD ACCOUNT | #XXXXXXXX3483 | $100.00 | DEBIT TEST CARD ACCOUNT |

Page Subtotals:  $733,351.45

**Schedule Totals:  $733,351.45**

FOOTNOTE:  ALL BALANCES AS OF JULY 31, 2012 UNLESS OTHERWISE NOTED

# DAFFY'S, INC.
# 12-13312 (MG)

B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES,  TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| CIGNA<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | DRAWN DOWN FROM FUNDING ACCOUNT TO ENSURE A CONTINUAL BALANCE OF $73,000.00 | XXXXX8306 | $73,000.00 | IMPREST FUND DAFFY'S MEDICAL - MAINTAINED AT JP MORGAN CHASE |
| CIGNA<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | DRAWN DOWN FROM FUNDING ACCOUNT TO ENSURE A CONTINUAL BALANCE OF $30,000.00 | XXXXX8292 | $30,000.00 | IMPREST FUND DAFFY'S HRA/ DENTAL - MAINTAINED AT JP MORGAN CHASE |
| JOHN PENNIPLEDE<br>C/O DMP ESTATES, INC.<br>P.O. BOX 4265<br>OSBORNEVILLE, NJ 08723 | SECURITY DEPOSIT | | $14,406.50 | SECURITY DEPOSIT DISPLAY OFFICE UNION CITY |
| VIM - 3 LLC<br>C/O DAFFY'S, INC.<br>ATTN:  MARCIA WILSON<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | SECURITY DEPOSIT | | $128,541.67 | RENT SECURITY DEPOSIT HEADQUARTERS |
| VIMWILCO LP<br>C/O DAFFY'S, INC.<br>ATTN:  MARCIA WILSON<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | SECURITY DEPOSIT | | $250,000.00 | RENT SECURITY DEPOSIT PHILADELPHIA STORE # 401 |
| WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-012<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | STANDBY LETTER OF CREDIT | LETTER OF CREDIT NUMBER IS0007758 | $1,000,000.00 | STANDBY LETTER OF CREDIT NUMBER IS0007758 IN FAVOR OF THE CIT GROUP, DEBTOR'S FACTOR |
| WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-017<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | STANDBY LETTER OF CREDIT | LETTER OF CREDIT NUMBER SM238377 | $201,000.00 | STANDBY LETTER OF CREDIT NUMBER SM238377 IN FAVOR OF AI 229 WEST 43RD STREET PROPERTY OWNER, LLC, DEBTOR'S LANDLORD |

Page Subtotals:    $1,696,948.17

# DAFFY'S, INC.
# 12-13312 (MG)

**B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES,  TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-012<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | STANDBY LETTER OF CREDIT | LETTER OF CREDIT NUMBER SM222231 | $200,000.00 | STANDBY LETTER OF CREDIT NUMBER SM222231 IN FAVOR OF BJW REALTY LLC, DEBTOR'S LANDLORD |
| WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-012<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | STANDBY LETTER OF CREDIT | LETTER OF CREDIT NUMBER 597085 | $93,750.00 | STANDBY LETTER OF CREDIT NUMBER 597085 IN FAVOR OF BUILTLAND PARTNERS, DEBTOR'S LANDLORD |
| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>SUCCESSOR TO WACHOVIA  BANK, N.A.<br>ATTN:  BRENT E. SHAY<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA 02108 | DOCUMENTARY LETTER OF CREDIT | DOCUMENTARY LETTER OF CREDIT NO. IC0030571U | $420,893.97 | DOCUMENTARY LETTER OF CREDIT NO. IC0030571U IN FAVOR OF GOLDEN EAGLE CASHMERE LLC, A MERCHANDISE VENDOR |

Page Subtotals:    $714,643.97

Schedule Totals:    **$2,411,592.14**

FOOTNOTE:  DEPOSITS AS OF JULY 31, 2012

# DAFFY'S, INC.
# 12-13312 (MG)

**B5. BOOKS, PICTURES AND OTHER ART OBJECTS,  ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES.**

| NAME OF ITEM | DESCRIPTION | LOCATION OF PROPERTY | TOTAL AMOUNT |
|---|---|---|---|
| MISCELLANEOUS ARTWORK | | | UNKNOWN |

Page Subtotals: UNKNOWN

**Schedule Totals: UNKNOWN**

FOOTNOTE:  THE ESTIMATED VALUE OF SUCH ARTWORK ON A COST BASIS IS APPROXIMATELY $2,675,896.72 AND THE OWNERSHIP OF SUCH ARTWORK IS CURRENTLY DISPUTED.  PLEASE SEE THE GENERAL NOTES PERTAINING TO THE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR MORE INFORMATION.

# DAFFY'S, INC.
# 12-13312 (MG)

**B9. INTERESTS IN INSURANCE POLICIES. NAME  INSURANCE COMPANY OF EACH POLICY AND ITEMIZE  SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | LIMITS | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| AUTOMOBILE | SINGLE LIMIT $1,000,000 UNDER/UNINSURED $1M RENTAL REIMBURSEMENT EMPLOYEES - EXCESS PRIMARY $100K/$300K | 3/31/2012 - 3/31/2013 | HARLEYSVILLE PREFERRED INSURANCE COMPANY | BA00000041063B | $0.00 | AUTOMOBILE LIABILITY COVERAGE |
| CHOICE DENTAL PLAN | CALENDAR YEAR MAXIMUM PER ENROLLEE - IN NETWORK $1,500, OUT OF NETWORK $1,500.  DEDUCTIBLE - IN NETWORK INDIVIDUAL $50, FAMILY $150, OUT OF NETWORK INDIVIDUAL $50, FAMILY $150. | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | CIGNA | 2471962 | $0.00 | EMPLOYEE DENTAL COVERAGE |
| CHOICE MEDICAL PLAN | IN NETWORK DEDUCTIBLE - INDIVIDUAL $2,000, TWO/ FAMILY $4,000, OUT OF NETWORK DEDUCTIBLE - INDIVIDUAL $4,000, TWO/ FAMILY $8,000. HRA - INDIVIDUAL $1,000, TWO/ FAMILY $2,000.  AFTER DEDUCTIBLE, IN NETWORK -10% COINSURANCE, OUT OF NETWORK - 30% COINSURANCE.  MAXIMUM OUT OF POCKET FOR IN NETWORK - INDIVIDUAL $5,000, TWO/FAMILY $10,000, OUT OF NETWORK - INDIVIDUAL $13,000, TWO/ FAMILY $20,000 | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | CIGNA HEALTH & LIFE INSURANCE COMPANY | 3331736 | $0.00 | EMPLOYEE MEDICAL COVERAGE |
| CRIME | EMPLOYEE $2,000,000 FORGERY $500,000 PREMISES, IN TRANSIT $50,000 COMPUTER FRAUD - $500,000 | EXPIRES 12/31/2012 | FEDERAL INSURANCE CO (CHUBB GROUP) | 8207-7124 | $0.00 | CRIME LIABILITY COVERAGE |
| CYBER LIABILITY | CYBER $3,000,000 PRIVACY $750,000    E-THREAT $3,000,000   E-VANDALISM $3,000,000 | 7/30/11 - 11/30/2012 | CHUBB & SON FEDERAL INSURANCE | 8222-3512 | $0.00 | CYBER LIABILITY COVERAGE |
| DIRECTOR AND OFFICER/ EMPLOYMENT PRACTICES | D & O $10,000,000 EPLI $10,000,000 FIDUCIARY $5,000,000 | EXPIRES 11/30/2012 | WESTCHESTER FIRE | G2422031A 001 | $0.00 | DIRECTORS AND OFFICERS,EMPLOYMENT PRACTICES, AND FIDUCIARY LIABILITY COVERAGE |

Page Subtotals:        $0.00

# DAFFY'S, INC.
## 12-13312 (MG)

**B9. INTERESTS IN INSURANCE POLICIES. NAME  INSURANCE COMPANY OF EACH POLICY AND ITEMIZE  SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | LIMITS | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| EXCESS LIABILITY | OCCURRENCE/ AGGREGATE $25,000,000 EXCESS $50,000,000 INCLUDES TERRORISM | 3/31/2012 - 3/31/2013 | NATIONAL SURETY CORP. (FIREMANS FUND INS. CO.) | SHX-000-2419-9390 | $0.00 | EXCESS LIABILITY COVERAGE |
| EXCESS LIABILITY | OCCURRENCE/ AGGREGATE $10,000,000 EXCESS PRIMARY INCLUDES TERRORISM | 3/31/2012 - 3/31/2013 | HARLEYSVILLE PREFERRED INSURANCE COMPANY | CMB00000086089J | $0.00 | EXCESS LIABILITY COVERAGE |
| EXCESS LIABILITY | OCCURRENCE/ AGGREGATE $40,000,000 EXCESS $10,000,000 INCLUDES TERRORISM | 3/31/2012 - 3/31/2013 | CHUBB INSURANCE | 7981-62-69 | $0.00 | EXCESS LIABILITY COVERAGE |
| GENERAL LIABILITY | OCCURRENCE $1,000,000 AGGREGATE $2,000,000 PER LOCATION INCLUDES TERRORISM | 3/31/2012 - 3/31/2013 | HARLEYSVILLE PREFERRED INSURANCE COMPANY | MPA00000083241J | $0.00 | GENERAL LIABILITY COVERAGE |
| GROUP LONG-TERM DISABILITY INSURANCE | 15,000.00 - MAXIMUM MONTHLY BENEFIT | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | UNITED OF OMAHA LIFE INSURANCE COMPANY | GUPR-945E | $0.00 | LONG TERM DISABILITY COVERAGE - COVERS OFFICERS, OWNERS & VICE PRESIDENTS & EMPLOYEES CLASSIFIED AS EXECUTIVES |
| GROUP TERM LIFE AND AD&D INSURANCE | $25,000.00 - AD&D - AMOUNT OF LIFE INSURANCE BENEFIT | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | UNITED OF OMAHA LIFE INSURANCE COMPANY | GLUG-945E | $0.00 | LIFE AND ACCIDENTAL DEATH AND DISMEMBERMENT COVERAGE -COVERS HOURLY EMPLOYEES |
| GROUP TERM LIFE AND AD&D INSURANCE | LIFE INSURANCE - TWO TIMES ANNUAL SALARY UP TO $500,000.00.  AD&D - AMOUNT OF LIFE INSURANCE BENEFIT. | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | UNITED OF OMAHA LIFE INSURANCE COMPANY | GLUG-945E | $0.00 | LIFE AND ACCIDENTAL DEATH AND DISMEMBERMENT COVERAGE - COVERS OFFICERS, OWNERS & VICE PRESIDENTS |
| KIDNAP/RANSOM & EXTORTION | $1,000,000.00 | 6/8/2012 - 12/31/2013 | CHUBB GROUP/FEDERAL INSURANCE | 8225-3065 | $0.00 | KIDNAP/RANSOM & EXTORTION COVERAGE |
| NETWORK DENTAL PLAN | CALENDAR YEAR MAXIMUM PER ENROLLEE - IN NETWORK $2,000, OUT OF NETWORK $500.  DEDUCTIBLE - IN NETWORK INDIVIDUAL $0, FAMILY $0 OUT OF NETWORK INDIVIDUAL $100, FAMILY $300. | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | CIGNA | 2471962 | $0.00 | EMPLOYEE DENTAL COVERAGE |

Page Subtotals:        $0.00

# DAFFY'S, INC.
## 12-13312 (MG)

**B9. INTERESTS IN INSURANCE POLICIES. NAME  INSURANCE COMPANY OF EACH POLICY AND ITEMIZE  SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | LIMITS | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| NETWORK MEDICAL PLAN | IN NETWORK DEDUCTIBLE - INDIVIDUAL $4,000, TWO/ FAMILY $8,000, OUT OF NETWORK DEDUCTIBLE - INDIVIDUAL $8,000, TWO/ FAMILY $16,000. HRA - INDIVIDUAL $2,000, TWO/ FAMILY $4,000.  AFTER DEDUCTIBLE, IN NETWORK -10% COINSURANCE, OUT OF NETWORK - 30% COINSURANCE.  MAXIMUM OUT OF POCKET FOR IN NETWORK - INDIVIDUAL $10,000, TWO/FAMILY $20,000, OUT OF NETWORK - INDIVIDUAL $26,000, TWO/ FAMILY $40,000 | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | CIGNA HEALTH & LIFE INSURANCE COMPANY | 3331736 | $0.00 | EMPLOYEE MEDICAL COVERAGE |
| NEW JERSEY - WORKERS COMPENSATION | $1,000,000 | 4/29/2012-4/29/2013 | NEW JERSEY MANUFACTURERS INSURANCE COMPANY | W20482-6-12 | $0.00 | WORKERS COMPENSATION COVERAGE FOR NEW JERSEY EMPLOYEES |
| NEW YORK - WORKERS COMPENSATION | UNLIMITED | 1/1/2012 - 1/1/2013 | THE STATE INSURANCE FUND | Z 1143 452-9 | $0.00 | WORKERS COMPENSATION COVERAGE FOR NEW YORK EMPLOYEES |
| OCEAN CARGO | $1,000,000 PER VESSEL OR AIRCRAFT. INCLUDING DUTY PAID. | EXPIRES 5/10/2013 | TRAVELERS PROPERTY AND INSURANCE CO. OF AMERICA | ZOC-10R67873-12-ND | $0.00 | OCEAN CARGO COVERAGE |
| PENNSYLVANIA - WORKERS COMPENSATION | $1,000,000 | 5/18/12 -  5/18/13 | TWIN CITY FIRE INS CO (HARTFORD INS CO) | 16 WE DE7444 | $0.00 | WORKERS COMPENSATION COVERAGE FOR PENNSYLVANIA EMPLOYEES |
| PROPERTY | COMMERCIAL PROPERTY - 22,000,000; BUSINESS INCOME - 5,000,000 | 6/30/12 - 6/30/13 | LIBERTY MUTUAL INSURANCE | YU2-L9L-425122-012 | $0.00 | PROPERTY COVERAGE |
| VARIABLE UNIVERSAL LIFE | 1,000,000.00 | ANNUAL | THE HARTFORD | 000 VL9004172 | $124,765.77 | CASH SURRENDER VALUE AS OF 12/27/2011 |

Page Subtotals:    $124,765.77

**DAFFY'S, INC.**
**12-13312 (MG)**

**B9. INTERESTS IN INSURANCE POLICIES. NAME  INSURANCE COMPANY OF EACH POLICY AND ITEMIZE  SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | LIMITS | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|
| VISION CARE | IN NETWORK - WELLVISION EXAM $20 CO-PAY EVERY 24 MONTHS.  PRESCRIPTION GLASSES $20 CO-PAY LENSES EVERY 24 MONTHS. FRAME $130  OR 20% OFF THE AMOUNT OF YOUR ALLOWANCE EVERY 24 MONTHS OR CONTACT LENS CARE - NO COPY EVERY 24 MONTHS AND $130 ALLOWANCE FOR CONTACTS.  OUT OF NETWORK UP TO $125. | PLAN YEAR - 12 MONTHS FROM MAY 1, 2012 | VSP | 3001362 | $0.00 | VISION COVERAGE FOR EMPLOYEES |

Page Subtotals:    $124,765.77

Schedule Totals:    **$124,765.77**

# DAFFY'S, INC.
# 12-13312 (MG)

B16. ACCOUNTS RECEIVABLE.

| TYPE OF RECEIVABLE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| CREDIT CARD RECEIVABLE | $433,092.69 | CREDIT CARD RECEIVABLE DUE FROM CHASE PAYMENTECH AS OF JULY 30, 2012 |
| EMPLOYEE RECEIVABLE | $61,181.83 | EMPLOYEE RECEIVABLE RELATING TO CERTAIN EMPLOYEES ELIGIBLE TO MAKE IN STORE PURCHASES AT ADDITIONAL DISCOUNTS AND INVOICED THROUGH DEBTOR (WITH ADDITIONAL DISCOUNTS APPLYING). |
| LICENSCEE RECEIVABLE | $4,401.00 | ACCOUNT# 12140 |
| MISCELLANEOUS RECEIVABLE | $702.03 | TRINITY CONSTRUCTION |
| MISCELLANEOUS RECEIVABLE | $325,469.00 | LANDLORD RE-IMBURSEMENT FOR STORE 215 CAPITAL |

Page Subtotals:    $824,846.55

Schedule Totals:    **$824,846.55**

FOOTNOTE: AS OF JULY 29, 2012, UNLESS OTHERWISE NOTED. ALL RECEIVABLES IN CONNECTION WITH MERCHANDISE SALES ARE REFLECTED IN THE BANK ACCOUNT LISTINGS IN SOFA QUESTION # 2, WHICH PRIMARILY ARE SWEPT ON A DAILY BASIS TO PAY DOWN THE REVOLVING CREDIT FACILITY.

# DAFFY'S, INC.
# 12-13312 (MG)

**B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL  PROPERTY. GIVE PARTICULARS.**

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | REGISTERED | PUBLISHED |
|---|---|---|---|---|---|
| BRAVO BAMBINO | UNKNOWN | 25 - CHILDREN'S CLOTHING, NAMELY PANTS, TOPS, SHIRTS, DRESSES, JUMPSUITS, OVERALLS, SWEATERS, JACKETS, COATS, SHORTS, SWIM WEAR | 75/572,677 [10/19/1998] / 2,591,960 [07/09/2002] | REGISTERED | |
| CLOTHES THAT WILL MAKE YOU, NOT BREAK YOU | UNKNOWN | 42 - WHOLESALE AND RETAIL CLOTHING STORE SERVICES | 74/178,585 [06/20/1991] / 1,719,647 [09/22/1992] | REGISTERED | |
| CLOTHING BARGAINS FOR MILLIONAIRES | UNKNOWN | 42 - RETAIL CLOTHING STORE SERVICES | 73/281,519 [10/14/1980] / 1,200,732 [07/06/1982] | REGISTERED | |
| DAFFY'S | UNKNOWN | 42 - RETAIL STORE SERVICES FEATURING CLOTHING, ACCESSORIES, FURS, TOYS, JEWELRY, ELECTRONICS AND LUGGAGE | 73/679,575 [08/20/1987] / 1,485,741 [04/19/1988] | REGISTERED | |
| DAFFY'S. HIGH FASHION. LOW PRICES. | UNKNOWN | 35 - RETAIL STORE SERVICES FEATURING HOME GOODS, CLOTHING, ACCESSORIES, FURS, TOYS, JEWELRY, ELECTRONICS AND LUGGAGE | 78/957,648 [08/22/2006] / 3,344,294 [11/27/2007] | REGISTERED | |
| LULU BRAVO AND DESIGN | UNKNOWN | 25 - WOMEN'S APPAREL; NAMELY, SUITS, JACKETS, COATS, PANTS, SKIRTS, SHIRTS, BLOUSES, AND SWEATERS | 74/217,604 [11/01/1991] / 1,710,150 [08/25/1992] | REGISTERED | |
| MORE BANG. LESS BUCK. | UNKNOWN | 35 - RETAIL STORE SERVICES FEATURING HOME GOODS, CLOTHING, ACCESSORIES, FURS, TOYS, JEWELRY, ELECTRONICS AND LUGGAGE | 77/941,409 [02/22/2010] / 3,850,064 [09/21/2010] | REGISTERED | |

# DAFFY'S, INC.
# 12-13312 (MG)

**B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL  PROPERTY. GIVE PARTICULARS.**

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | REGISTERED | PUBLISHED |
|---|---|---|---|---|---|
| UOMO BRAVO | UNKNOWN | 25 - MEN'S CLOTHING, NAMELY, SUITS, DRESS SHIRTS, SPORTCOATS, TROUSERS, SHORTS, CASUAL SHIRTS, OVERCOATS, JACKETS, SOCKS, BELTS, UNDERWEAR, SLEEPWEAR, SHOES, GLOVES, HATS, SCARVES, HANDKERCHIEFS, SUSPENDERS AND ACTIVEWEAR, NAMELY, TOPS, SHORTS, PANTS AND | 75/768,263 [08/05/1999] | INACTIVE | |
| UOMO BRAVO | UNKNOWN | 25 - SWEATERS AND RAINWEAR | 75/980,640 [08/05/1999] / 2,489,363 [09/11/2001] | REGISTERED | |
| YOU'LL NEVER LOOK BETTER YOU'LL NEVER PAY LESS | UNKNOWN | 42 - RETAIL STORE SERVICES IN THE FIELD OF WEARING APPAREL | 73/558,531 [09/16/1985] / 1,417,846 [11/18/1986] | REGISTERED | |

Page Subtotals:    UNKNOWN

Schedule Totals:    **UNKNOWN**

# DAFFY'S, INC.
# 12-13312 (MG)

**B23. LICENSES, FRANCHISES, AND OTHER GENERAL  INTANGIBLES. GIVE PARTICULARS.**

| TYPE | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| BUSINESS LICENSES | UNKNOWN | THE DEBTOR MAINTAINS BUSINESS LICENSES IN NY, NJ AND PA. |

Page Subtotals:    UNKNOWN

**Schedule Totals:**    **UNKNOWN**

# DAFFY'S, INC.
# 12-13312 (MG)

**B24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION  (AS DEFINED IN 11 U.S.C. § 101 (41A)) PROVIDED  TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH  OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR  PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD  PURPOSES.**

| TYPE OF LIST | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| CUSTOMER LIST | UNKNOWN | DATABASE OF APPROXIMATELY 149,341 CUSTOMER NAMES AND E-MAIL ADDRESSES |

Page Subtotals: UNKNOWN

**Schedule Totals: UNKNOWN**

# DAFFY'S, INC.
## 12-13312 (MG)

B25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER  VEHICLES AND ACCESSORIES.

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION | VIN |
|---|---|---|---|
| AUTO | $7,628.12 | 2011 HONDA FIT | JHMGE8H59BC010783 |
| AUTO | $12,527.16 | 2008 FORD EXPLORER | 1FMEU73E38UA20852 |
| AUTO | $10,193.68 | 2008 FORD ESCAPE | 1FMCU93188KB99031 |
| AUTO | $7,271.28 | 2007 STERLING MODEL 360 | JLSBBHIS77K003535 |
| AUTO | $2,830.04 | 2007 MITSUBISHI TRUCK - FE180 | JL6CCJ1S67K003369 |
| AUTO | $0.00 | 2004 MITSUBISHI TRUCK | JL6CCJ1G44K006908 |
| AUTO | $0.00 | 2004 MITSUBISHI TRUCK | JL6CCJ1G94K006905 |
| AUTO | $6,640.00 | 2004 FORD F-150 PICKUP | 1FTVX14574NA44583 |
| AUTO | $2,555.17 | 2003 FORD EXPLORER | 1FMZU73K23UB94864 |
| AUTO | $0.00 | 2003 DODGE RAM | 1D7HU18ZX3S199945 |
| AUTO | $0.00 | 2001 GMC PICKUP TRUCK | IGTHK23G71F197667 |
| AUTO | $0.00 | 2001 MITSUBISHI TRUCK | JW6CCJ1G11L007416 |
| AUTO | $0.00 | 2001 FORD VAN | 1FTNE24L91HB10071 |
| AUTO | $0.00 | 1999 JEEP CHEROKEE | 1J4GW5853XC563014 |
| AUTO | $4,841.62 | 1998 FORD EXPLORER | 1FMZU34E9WZA75914 |
| AUTO | $0.00 | 1997 VOLVO TRUCK (#1) | 4VE2AEFD5VR476597 |
| AUTO | $0.00 | 1994 VOLVO TRUCK | 4V52AEHD1RR473683 |
| AUTO | $0.00 | 1994 MITSUBISHI VAN/TRUCK | JW6AKF1H9RL004131 |
| AUTO | $0.00 | 1990 CHEV/PICKUP | 2GCEK19K0L1106323 |

Page Subtotals: $54,487.07

Schedule Totals: **$54,487.07**

FOOTNOTE:  NET BOOK VALUE AS OF JULY 1, 2012.  ASSETS SHOWING A $0.00 DOLLAR VALUE HAVE BEEN FULLY DEPRECIATED.

# DAFFY'S, INC.
## 12-13312 (MG)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FIXTURES & FURNISHINGS | $3,606.06 | STORE # 101 - JERSEY GARDENS |
| FIXTURES & FURNISHINGS | $10,465.46 | STORE # 103 - EAST HANOVER |
| FIXTURES & FURNISHINGS | $4,167.87 | STORE # 104 - PARAMUS |
| FIXTURES & FURNISHINGS | $3,177.12 | STORE # 105 - ELIZABETH |
| FIXTURES & FURNISHINGS | $613.89 | STORE # 106 - NORTH BERGEN |
| FIXTURES & FURNISHINGS | $97,961.38 | STORE # 107 - TOTOWA |
| FIXTURES & FURNISHINGS | $4,939.17 | STORE # 202 - MADISON AVENUE |
| FIXTURES & FURNISHINGS | $5,177.98 | STORE # 203 - MANHASSET |
| FIXTURES & FURNISHINGS | $18,840.77 | STORE # 204 - HERALD CENTER |
| FIXTURES & FURNISHINGS | $11,471.94 | STORE # 205 - 57TH STREET |
| FIXTURES & FURNISHINGS | $7,011.89 | STORE # 207 - GRAND STREET |
| FIXTURES & FURNISHINGS | $2,248.45 | STORE # 208 - QUEENS |
| FIXTURES & FURNISHINGS | $3,351.61 | STORE # 209 - BROOKLYN |
| FIXTURES & FURNISHINGS | $1,450.35 | STORE # 210 - BROADWAY |
| FIXTURES & FURNISHINGS | $5,243.37 | STORE # 211 - 50 BROADWAY |
| FIXTURES & FURNISHINGS | $8,556.40 | STORE # 213 - 213 EAST 18TH STREET |
| FIXTURES & FURNISHINGS | $36,433.58 | STORE # 214 - BAY PLAZA |
| FIXTURES & FURNISHINGS | $81,190.10 | STORE # 215 - TIMES SQUARE |
| FIXTURES & FURNISHINGS | $38,169.21 | STORE # 401 - PHILADELPHIA |
| FIXTURES & FURNISHINGS | $139,118.25 | WAREHOUSE - SECAUCUS NJ |
| HARDWARE | $6,248.36 | STORE # 101 - JERSEY GARDENS |
| HARDWARE | $3,456.18 | STORE # 103 - EAST HANOVER |
| HARDWARE | $1,176.76 | STORE # 104 - PARAMUS |
| HARDWARE | $6,878.32 | STORE # 105 - ELIZABETH |
| HARDWARE | $5,130.34 | STORE # 106 - NORTH BERGEN |
| HARDWARE | $4,001.37 | STORE # 107 - TOTOWA |
| HARDWARE | $6,432.95 | STORE # 202 - MADISON AVENUE |
| HARDWARE | $0.00 | STORE # 203 - MANHASSET |
| HARDWARE | $12,626.90 | STORE # 204 - HERALD CENTER |
| HARDWARE | $4,993.99 | STORE # 205 - 57TH STREET |
| HARDWARE | $5,195.54 | STORE # 207 - GRAND STREET |
| HARDWARE | $6,280.62 | STORE # 208 - QUEENS |
| HARDWARE | $3,465.89 | STORE # 209 - BROOKLYN |
| HARDWARE | $9,029.86 | STORE # 210 - BROADWAY |
| HARDWARE | $6,284.10 | STORE # 211 - 50 BROADWAY |
| HARDWARE | $8,922.52 | STORE # 213 - 213 EAST 18TH STREET |
| HARDWARE | $31,229.33 | STORE # 214 - BAY PLAZA |
| HARDWARE | $188,057.01 | STORE # 215 - TIMES SQUARE |
| HARDWARE | $10,304.17 | STORE # 401 - PHILADELPHIA |
| HARDWARE | $184,226.67 | WAREHOUSE - SECAUCUS NJ |
| LAND IMPROVEMENT | $58,124.97 | STORE # 103 - EAST HANOVER |
| LEASEHOLD IMPROVEMENTS | $9,309.00 | STORE # 101 - JERSEY GARDENS |
| LEASEHOLD IMPROVEMENTS | $710,642.91 | STORE # 103 - EAST HANOVER |
| LEASEHOLD IMPROVEMENTS | $173,860.83 | STORE # 104 - PARAMUS |
| LEASEHOLD IMPROVEMENTS | $84,570.13 | STORE # 105 - ELIZABETH |
| LEASEHOLD IMPROVEMENTS | $33,635.24 | STORE # 106 - NORTH BERGEN |
| LEASEHOLD IMPROVEMENTS | $844,636.04 | STORE # 107 - TOTOWA |

# DAFFY'S, INC.
# 12-13312 (MG)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| LEASEHOLD IMPROVEMENTS | $94,077.33 | STORE # 202 - MADISON AVENUE |
| LEASEHOLD IMPROVEMENTS | $1,509,235.13 | STORE # 203 - MANHASSET |
| LEASEHOLD IMPROVEMENTS | $811,776.66 | STORE # 204 - HERALD CENTER |
| LEASEHOLD IMPROVEMENTS | $56,477.37 | STORE # 205 - 57TH STREET |
| LEASEHOLD IMPROVEMENTS | $811,878.22 | STORE # 207 - GRAND STREET |
| LEASEHOLD IMPROVEMENTS | $2,580.08 | STORE # 208 - QUEENS |
| LEASEHOLD IMPROVEMENTS | $201,057.98 | STORE # 209 - BROOKLYN |
| LEASEHOLD IMPROVEMENTS | $776,726.84 | STORE # 210 - BROADWAY |
| LEASEHOLD IMPROVEMENTS | $2,442,530.83 | STORE # 211 - 50 BROADWAY |
| LEASEHOLD IMPROVEMENTS | $2,173,735.23 | STORE # 213 - 213 EAST 18TH STREET |
| LEASEHOLD IMPROVEMENTS | $1,364,124.77 | STORE # 214 - BAY PLAZA |
| LEASEHOLD IMPROVEMENTS | $4,619,750.76 | STORE # 215 - TIMES SQUARE |
| LEASEHOLD IMPROVEMENTS | $2,419,385.26 | STORE # 401 - PHILADELPHIA |
| LEASEHOLD IMPROVEMENTS | $1,751,213.44 | WAREHOUSE - SECAUCUS NJ |
| SOFTWARE | $0.00 | STORE # 101 - JERSEY GARDENS |
| SOFTWARE | $0.00 | STORE # 103 - EAST HANOVER |
| SOFTWARE | $0.00 | STORE # 104 - PARAMUS |
| SOFTWARE | $0.00 | STORE # 105 - ELIZABETH |
| SOFTWARE | $0.00 | STORE # 106 - NORTH BERGEN |
| SOFTWARE | $0.00 | STORE # 107 - TOTOWA |
| SOFTWARE | $253.91 | STORE # 202 - MADISON AVENUE |
| SOFTWARE | $0.00 | STORE # 203 - MANHASSET |
| SOFTWARE | $285.64 | STORE # 204 - HERALD CENTER |
| SOFTWARE | $317.38 | STORE # 205 - 57TH STREET |
| SOFTWARE | $222.16 | STORE # 207 - GRAND STREET |
| SOFTWARE | $0.00 | STORE # 208 - QUEENS |
| SOFTWARE | $160.69 | STORE # 209 - BROOKLYN |
| SOFTWARE | $0.00 | STORE # 210 - BROADWAY |
| SOFTWARE | $0.00 | STORE # 211 - 50 BROADWAY |
| SOFTWARE | $0.00 | STORE # 213 - 213 EAST 18TH STREET |
| SOFTWARE | $0.00 | STORE # 214 - BAY PLAZA |
| SOFTWARE | $48,576.07 | STORE # 215 - TIMES SQUARE |
| SOFTWARE | $0.00 | STORE # 401 - PHILADELPHIA |
| SOFTWARE | $369,938.30 | WAREHOUSE - SECAUCUS NJ |

Page Subtotals: $19,454,304.05

Schedule Totals: **$22,356,218.90**

FOOTNOTE: NET BOOK VALUE AS OF JULY 1, 2012

# DAFFY'S, INC.
## 12-13312 (MG)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $30,480.33 | STORE # 101 - JERSEY GARDENS |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $8,674.70 | STORE # 103 - EAST HANOVER |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $22,724.83 | STORE # 104 - PARAMUS |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $4,798.31 | STORE # 105 - ELIZABETH |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $5,614.29 | STORE # 106 - NORTH BERGEN |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $7,683.28 | STORE # 107 - TOTOWA |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $57,472.20 | STORE # 202 - MADISON AVENUE |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $123,307.23 | STORE # 203 - MANHASSET |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $104,051.17 | STORE # 204 - HERALD CENTER |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $139,328.54 | STORE # 205 - 57TH STREET |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $70,154.66 | STORE # 207 - GRAND STREET |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $40,821.31 | STORE # 208 - QUEENS |

Page Subtotals:    $615,110.85

# DAFFY'S, INC.
## 12-13312 (MG)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $79,458.68 | STORE # 209 - BROOKLYN |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $86,920.79 | STORE # 210 - BROADWAY |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $85,632.04 | STORE # 211 - 50 BROADWAY |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $88,746.59 | STORE # 213 - 213 EAST 18TH STREET |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $249,701.90 | STORE # 214 - BAY PLAZA |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $390,260.81 | STORE # 215 - TIMES SQUARE |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $59,715.77 | STORE # 401 - PHILADELPHIA |
| FURNISHINGS & FIXTURES (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $382,278.99 | WAREHOUSE - SECAUCUS NJ |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $0.00 | STORE # 101 - JERSEY GARDENS |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $1,812.64 | STORE # 103 - EAST HANOVER |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $110,422.00 | STORE # 104 - PARAMUS |

# DAFFY'S, INC.
# 12-13312 (MG)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $7,676.94 | STORE # 105 - ELIZABETH |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $0.00 | STORE # 106 - NORTH BERGEN |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $58,821.40 | STORE # 107 - TOTOWA |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $19,710.20 | STORE # 202 - MADISON AVENUE |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $230,933.91 | STORE # 203 - MANHASSET |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $739,412.37 | STORE # 204 - HERALD CENTER |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $0.00 | STORE # 205 - 57TH STREET |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $24,999.87 | STORE # 207 - GRAND STREET |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $1,686.35 | STORE # 208 - QUEENS |

# DAFFY'S, INC.
## 12-13312 (MG)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND  SUPPLIES USED IN BUSINESS.**

| TYPE OF PROPERTY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $61,944.42 | STORE # 209 - BROOKLYN |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $11,933.51 | STORE # 210 - BROADWAY |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $193,472.32 | STORE # 211 - 50 BROADWAY |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $30,274.56 | STORE # 213 - 213 EAST 18TH STREET |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $94,364.76 | STORE # 214 - BAY PLAZA |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $0.00 | STORE # 215 - TIMES SQUARE |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $83,094.48 | STORE # 401 - PHILADELPHIA |
| LEASEHOLD IMPROVEMENTS (FIXTURES USED IN RETAIL STORE, RACKS, MANNEQUINS, INTERIOR DISPLAY, DISPLAY LIGHTING, FITTING ROOM RACKS, IN STORE SECURITY) | $0.00 | WAREHOUSE - SECAUCUS NJ |

Page Subtotals:   $475,084.05

**Schedule Totals:   $3,708,386.15**

FOOTNOTE:  NET BOOK VALUE AS OF JULY 1, 2012

# DAFFY'S, INC.
## 12-13312 (MG)

B30. INVENTORY.

| TYPE OF INVENTORY | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $664,906.00 | STORE # 101 - JERSEY GARDENS |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $636,758.00 | STORE # 103 - EAST HANOVER |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $652,300.00 | STORE # 104 - PARAMUS |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $471,426.00 | STORE # 105 - ELIZABETH |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $286,635.00 | STORE # 106 - NORTH BERGEN |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $394,465.00 | STORE # 107 - TOTOWA |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $693,563.00 | STORE # 202 - MADISON AVENUE |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $638,763.00 | STORE # 203 - MANHASSET |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $1,489,843.00 | STORE # 204 - HERALD CENTER |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $1,149,526.00 | STORE # 205 - 57TH STREET |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $683,977.00 | STORE # 207 - GRAND STREET |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $515,136.00 | STORE # 208 - QUEENS |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $480,042.00 | STORE # 209 - BROOKLYN |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $523,251.00 | STORE # 210 - BROADWAY |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $435,040.00 | STORE # 211 - 50 BROADWAY |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $361,432.00 | STORE # 213 - 213 EAST 18TH STREET |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $378,188.00 | STORE # 214 - BAY PLAZA |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $376,816.00 | STORE # 215 - TIMES SQUARE |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $856,231.00 | STORE # 401 - PHILADELPHIA |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $6,727,737.00 | WAREHOUSE - SECAUCUS NJ |
| FINISHED GOODS - LESS SHRINKAGE ACCRUAL | $240,098.00 | WAREHOUSE - SECAUCUS NJ |

Page Subtotals:    $18,656,133.00

Schedule Totals:    **$18,656,133.00**

FOOTNOTE:  COST BASIS AS OF JULY 29, 2012

# DAFFY'S, INC.
# 12-13312 (MG)

**B35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE.**

| ITEM | TOTAL AMOUNT | DESCRIPTION |
|---|---|---|
| BAG SUPPLIES | $55,877.00 | SHOPPING BAG SUPPLIES FOR STORES |
| BERNS COMMUNICATION RETAINER | $10,500.00 | BERNS COMMUNICATION RETAINER |
| BULB SUPPLIES | $23,821.00 | LIGHTBULB SUPPLIES FOR STORES |
| DONLIN RECANO & CO RETAINER | $30,000.00 | DONLIN RECANO & CO RETAINER |
| GIFT CARD SUPPLIES | $8,996.00 | GIFT CARD SUPPLIES FOR STORES |
| MARVIN TRAUB RETAINER | $50,000.00 | MARVIN TRAUB RETAINER |
| PREPAID EQUIPMENT MAINTENANCE | $120,992.00 | PREPAID EQUIPMENT MAINTENANCE |
| PREPAID INSURANCE | $418,500.00 | PREPAID INSURANCE |
| PREPAID REAL ESTATE TAXES | $939,302.00 | PREPAID REAL ESTATE TAXES |
| WEIL GOTSHAL & MANGES RETAINER | $500,000.00 | WEIL GOTSHAL & MANGES RETAINER |

Page Subtotals:    $2,157,988.00

**Schedule Totals:    $2,157,988.00**

FOOTNOTE:  VALUE AS OF JULY 29, 2012

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemption to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that
                                                                        exceeds $146,450.

(Check one box)

☐   11 U.S.C. § 522 (b)(2)

☐   11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |

Version:1

**In re: DAFFY'S, INC.**                                                    **Case No: 12-13312 (MG)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child' initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion , if Any"  on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: AITW01<br><br>AI 229 W. 43RD ST PROP OWNERS<br>BLDGID: CYY001<br>P.O. BOX 6124<br>HICKSVILLE, NY 11802 | | | LANDLORD SECURED BY STANDBY LETTER OF CREDIT | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO: BJWA01<br><br>BJW ASSOCIATES<br>C/O WINTER ORGANIZATION<br>730 FIFTH AVENUE 12TH FL.<br>NEW YORK, NY 10019 | | | LANDLORD SECURED BY STANDBY LETTER OF CREDIT | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO: BUIL01<br><br>BUITLAND PARTNERS<br>C/O JONES LANG LASALLE AMERICAS INC.<br>335 MADISON AVENUE<br>NEW YORK, NY 10017 | | | LANDLORD SECURED BY STANDBY LETTER OF CREDIT | X | X | X | UNKNOWN | UNKNOWN |

Page Subtotals:    $0.00    UNKNOWN

In re: DAFFY'S, INC.                                                      Case No: 12-13312 (MG)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>C.I.T. GROUP/COMMERCIAL SERVICES<br>11 WEST 42ND STREET<br>11TH FLOOR<br>NEW YORK, NY 10036 | | | FACTOR SECURED BY STANDBY LETTER OF CREDIT | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br><br>FIRST INSURANCE FUNDING<br>450 SKOKIE BLVD., SUITE 1000<br>P.O. BOX 3306<br>NORTHBROOK, IL 60065-3306 | | | INSURANCE PREMIUM FINANCING | | | | $299,630.00 | UNKNOWN |
| ACCOUNT NO:<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>800 CONNECTICUT AVENUE<br>TWO NORTH<br>NORWALK, CT 06854 | | | JUNE 15, 2003 - UCC -3 ASSIGNMENT FINANCING STATEMENT FILED - COLLATERAL - ASSIGNMENT OF PERFUME AND FRAGRANCE GOODS AND PRODUCTS | | | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br><br>SCENTS OF WORTH INC.<br>35 SAWGRASS DRIVE<br>SUITE 2<br>BELLPORT, NY 11713 | | | JUNE 27, 2001 - UCC -1 FINANCING STATEMENT FILED PURSUANT TO CONSIGNMENT AGREEMENT. COLLATERAL - INVENTORY OF DESIGNER PERFUME & FRAGRANCE PRODUCTS ON CONSIGNMENT AND PROCEEDS FROM THE SALE THEREOF. | | | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br><br>WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-012<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | | | STANDBY LETTER OF CREDIT NUMBER IS0007758 IN FAVOR OF THE CIT GROUP | X | | | $1,000,000.00 | UNKNOWN |

Page Subtotals:        $1,299,630.00        UNKNOWN

In re: DAFFY'S, INC.                                                                          Case No: 12-13312 (MG)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br><br>WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-017<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | | | STANDBY LETTER OF CREDIT NUMBER SM238377 IN FAVOR OF AI 229 WEST 43RD STREET PROPERTY OWNER, LLC | X | | | $201,000.00 | UNKNOWN |
| ACCOUNT NO:<br><br>WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-012<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | | | STANDBY LETTER OF CREDIT NUMBER SM222231 IN FAVOR OF BJW REALTY LLC | X | | | $200,000.00 | UNKNOWN |
| ACCOUNT NO:<br><br>WELLS FARGO BANK, N.A.<br>U.S. TRADE SERVICES<br>STANDBY LETTERS OF CREDIT<br>MAC D4004-012<br>401 LINDEN STREET, 1ST FLOOR<br>WINSTON-SALEM, NC 27101 | | | STANDBY LETTER OF CREDIT NUMBER 597085 IN FAVOR OF BUILTLAND PARTNERS | X | | | $93,750.00 | UNKNOWN |
| ACCOUNT NO:<br><br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>SUCCESSOR TO WACHOVIA BANK, N.A.<br>ATTN:  BRENT E. SHAY<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA 02108 | | | REVOLVING LOAN CREDIT FACILITY - LOAN AND SECURITY AGREEMENT BY AND BETWEEN WACHOVIA BANK, NATIONAL ASSOCIATION, AS LENDER, DAFFY'S, INC., AS BORROWER AND VIM-3, L.L.C., VIMWILCO, L.P. AND VIM ASSOCIATES, AS GUARANTORS, DATED JANUARY 30, 2009, AS AMENDED.  BALANCE AS OF JULY 31, 2012. | | | | $4,666,227.37 | UNKNOWN |
| ACCOUNT NO:<br><br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>SUCCESSOR TO WACHOVIA BANK, N.A.<br>STEPHANIE MICUA, SENIOR VICE PRESIDENT<br>1 SOUTH BROAD STREET, 8TH FLOOR<br>MAC Y1375-084<br>PHILADELPHIA, PA 19109 | | | TERM LOAN CREDIT FACILITY - LOAN AND SECURITY AGREEMENT BY AND BETWEEN WACHOVIA BANK, NATIONAL ASSOCIATION, AS LENDER, DAFFY'S, INC., AS BORROWER AND VIM-3, L.L.C., VIMWILCO, L.P. AND VIM ASSOCIATES, AS GUARANTORS, DATED JANUARY 30, 2009, AS AMENDED.  PRINCIPAL BALANCE AS OF JULY 31, 2012. | | | | $10,180,629.88 | UNKNOWN |

Page Subtotals:            $15,341,607.25            UNKNOWN

In re: DAFFY'S, INC.                                                                    Case No: 12-13312 (MG)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>WELLS FARGO BANK, NATIONAL ASSOCIATION SUCCESSOR TO WACHOVIA  BANK, N.A. STEPHANIE MICUA, SENIOR VICE PRESIDENT 1 SOUTH BROAD STREET, 8TH FLOOR MAC Y1375-084 PHILADELPHIA, PA 19109 | | | AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT BY AND BETWEEN WACHOVIA BANK, NATIONAL ASSOCIATION AS LENDER, VIM-3, L.L.C. AND VIMWILCO, L.P., AS BORROWERS AND DAFFY'S, INC. AND VIM ASSOCIATES, AS GUARANTORS, DATED JANUARY 30, 2009, AS AMENDED.  PRINCIPAL BALANCE AS OF JULY 31, 2012. | X | | | $7,902,999.64 | UNKNOWN |
| ACCOUNT NO: _____<br>WELLS FARGO BANK, NATIONAL ASSOCIATION SUCCESSOR TO WACHOVIA  BANK, N.A. STEPHANIE MICUA, SENIOR VICE PRESIDENT 1 SOUTH BROAD STREET, 8TH FLOOR MAC Y1375-084 PHILADELPHIA, PA 19109 | | | LOAN AGREEMENT DATED AS OF AUGUST 14, 1996, AS AMENDED - MORTGAGE DEBT WITH DAFFY'S, INC. AS GUARANTOR.  PRINCIPAL BALANCE AS OF JULY 31, 2012. | X | | | $1,500,000.00 | UNKNOWN |
| ACCOUNT NO: _____<br>WELLS FARGO BANK, NATIONAL ASSOCIATION SUCCESSOR TO WACHOVIA  BANK, N.A. ATTN:  BRENT E. SHAY ONE BOSTON PLACE 18TH FLOOR BOSTON, MA 02108 | | | DOCUMENTARY LETTER OF CREDIT NO. IC0030571U IN FAVOR OF GOLDEN EAGLE CASHMERE LLC, A MERCHANDISE VENDOR | X | | | $420,893.97 | UNKNOWN |

Page Subtotals:  | $9,823,893.61 | UNKNOWN

Schedule Totals:  | $26,465,130.86 | UNKNOWN

(Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re: DAFFY'S, INC.                                                                                                    Case No: 12-13312(MG)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations:**   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involutary case:**   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a)(3).

☐  **Wages, salaries, and commissions:**   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

☐  **Contributions to employee benefit plans:**   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐  **Certain farmers and fishermen:**   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐  **Deposits by individuals:**   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and certain other debts owed to governmental units:**   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐  **Commitments to maintain the capital of an insured depository institution:**   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor was Intoxicated:**   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

* Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**In re: DAFFY'S, INC.**

**Case No: 12-13312(MG)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS**

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br>_____<br>BOROUGH OF PARAMUS<br>BUSINESS LICENSE DIVISION<br>1 JOCKISH SQUARE<br>PARAMUS, NJ 07652 | | | BUSINESS LICENSE | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>_____<br>CENTER CITY DISTRICT<br>600 CHESTNUT STREET<br>PHILADELPHIA, PA 19106 | | | DISTRICT TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>_____<br>CITY OF ELIZABETH<br>TAX COLLECTOR<br>FRANCHISE ASSESSMENT<br>50 WINFIELD SCOTT PLAZA<br>ELIZABETH, NJ 07201 | | | FRANCHISE TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>_____<br>CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>BUSINESS USE & OCCUPANCY TAX SECTION<br>PO BOX 1049<br>PHILADELPHIA, PA 19105 | | | OCCUPANCY TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>_____<br>CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>PO BOX 1393<br>PHILADELPHIA, PA 19105 | | | BUSINESS PRIVILEGE TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>_____<br>CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>PO BOX 8409<br>PHILADELPHIA, PA 19101 | | | PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>_____<br>N.J. DIVISION OF TAXATION<br>P.O. BOX 999<br>TRENTON, NJ 08646-0999 | | | SALES AND USE TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule E Page 1

**In re: DAFFY'S, INC.**                                                      **Case No: 12-13312(MG)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO
GOVERNMENTAL UNITS

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO: _____<br>NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5070<br>KINGSTON, NY 12402 | | | CORPORATION TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO: _____<br>NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY 12402-5150 | | | COMMERCIAL RENT TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO: _____<br>NYS CORPORATION TAX<br>PO BOX 4136<br>BINGHAMTON, NY 13902 | | | CORPORATION TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO: _____<br>NYS SALES TAX PROCESSING<br>PO BOX 15168<br>ALBANY, NY 12212-5168 | | | SALES AND USE TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO: _____<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BUREAU OF CORPORATION TAXES<br>PO BOX 280423<br>HARRISBURG, PA 17128 | | | CORPORATION TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO: _____<br>PENNSYLVANIA DEPARTMENT OF REVENUE<br>BUREAU OF BUSINESS TRUST FUND TAXES<br>PO BOX 280905<br>HARRISBURG, PA 17128-0905 | | | SALES AND USE TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO: _____<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 270<br>TRENTON, NJ 08646-0270 | | | SALES AND USE TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule E Page 2

**In re: DAFFY'S, INC.**                                              **Case No: 12-13312(MG)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

**Type of Priority**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO:<br>STATE OF NEW JERSEY - CBT REVENUE PROCESSING CENTER PO BOX 257 TRENTON, NJ 08646 | | | CORPORATION TAX | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>TOWN OF SECAUCUS TAX COLLECTOR 1203 PATERSON PLANK ROAD SECAUCUS, NJ 07094 | | | PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>TOWN OF SECAUCUS TAX COLLECTOR P.O. BOX 57003 NEWARK, NJ 07101 | | | PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>TOWNSHIP OF EAST HANOVER TAX COLLECTOR 411 RIDGEDALE AVENUE EAST HANOVER, NJ 07936 | | | PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO:<br>TOWNSHIP OF NORTH BERGEN COLLECTOR OF TAXES 4233 KENNEDY BOULEVARD NORTH BERGEN, NJ 07047 | | | PROPERTY TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Subtotal: (Total of this page) **UNKNOWN | UNKNOWN | UNKNOWN**

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) Totals: **UNKNOWN | ■ | ■**

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) Totals: **■ | UNKNOWN | UNKNOWN**

In re: **DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _____<br>171570 CANADA INC.<br>5435 CH.COTE DE LIESSE SUITE 200<br>ST. LAURENT, QC H4P 1A1,<br>CANADA | | | TRADE PAYABLE | | | | $12,245.00 |
| ACCOUNT NO. _____<br>212 BIZ LLC<br>1400 BROADWAY SUITE 2311<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $12,915.00 |
| ACCOUNT NO. _____<br>24/7 INTERNATIONAL LLC.<br>140 ROUTE 17 NORTH<br>SUITE 318<br>PARAMUS, NJ 07652 | | | TRADE PAYABLE | | | | $14,040.00 |
| ACCOUNT NO. _____<br>2B RYCH<br>1411 BROADWAY 24TH FLR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $60,010.00 |
| ACCOUNT NO. _____<br>51 LAB<br>VIA DEI SETAIOLI, 20<br>BLOCCO 2 CENTERGROSS<br>40050 FUNO DI ARGELATO (BO)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:   $99,210.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>525 MADE IN AMERCA INC.<br>525 SEVENTH AVENUE 10TH FL.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $1,202.00 |
| ACCOUNT NO.<br><br>8 TO 20 PARTNERS LLC.<br>P.O. BOX 497<br>AVENEL, NJ 07001 | | | TRADE PAYABLE | | | | $888.00 |
| ACCOUNT NO.<br><br>A KUEHNERT & CO<br>1019 ROUTE 17M<br>SUITE 4<br>MONROE, NY 10950 | | | TRADE PAYABLE | | | | $8,851.00 |
| ACCOUNT NO.<br><br>A'GACI, LLC<br>12460 NETWORK BOULEVARD<br># 106<br>SAN ANTONIO, TX 78249 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>A.D. SUTTON & SONS, INC.<br>20 WEST 33RD ST. 2ND FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $9,415.00 |
| ACCOUNT NO.<br><br>ABATE, FRANK<br>C/O GREGORY J. CANNATA & ASSOC<br>THE WOOLWORTH BUILDING<br>233 BROADWAY, 5TH FLR.<br>NEW YORK, NY 10279 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ABAYEVA, YELENA<br>2940 WEST ST<br>#2G<br>BROOKLYN, NY 11224 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ABRAMOVA, ELLA<br>99-19 62ND<br>QUEENS, NY 10374 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 2                                    Page Subtotals: | $20,356.00 |

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABREU, CAROLINE<br>1333 BOYNTON AVE<br>BRONX, NY 10472 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ACCESSORY EXCHANGE<br>US POLO ASSOCIATION & CYNTHIA ROWLEY<br>1 EAST 33 STREET 6TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $16,140.00 |
| ACCOUNT NO.<br><br>ACCESSORY STREET<br>385 FIFTH AVENUE 2ND FL.<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $22,827.00 |
| ACCOUNT NO.<br><br>ACCOR NORTH AMERICA INC., ET AL.<br>C/O EDWARD A. GREENBERG<br>WARD GREENBERG HELLER & REIDY LLP<br>1835 MARKET STREET<br>SUITE 650<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ACCREDITED LOCK SUPPLY CO<br>PO BOX 1442<br>SECAUCUS, NJ 07096 | | | TRADE PAYABLE | | | | $21.04 |
| ACCOUNT NO.<br><br>ACEVEDO, DAISY<br>2015 ST. PAUL AVE.<br>6I<br>BRONX, NY 10461 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ACEVEDO, DAISY<br>2300 SEDWICK AVE.<br>5E<br>BRONX, NY 10468 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $38,988.04

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACOSTA, FRANCISCO<br>132 POPLAR ST<br>JERSEY CITY, NJ 07307 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ACTION TOSI IND.<br>545 VALLEY BROOK AVE.<br>LYNDHURST, NJ 07071 | | | TRADE PAYABLE | | | | $33,744.00 |
| ACCOUNT NO.<br><br>ACTIVE APPAREL, INC.<br>11076 VENTURE DRIVE<br>MIRA LOMA, CA 91752 | | | TRADE PAYABLE | | | | $5,487.50 |
| ACCOUNT NO.<br><br>ADAMS, BARRY<br>247 BARNARD RD<br>LARCHMONT, NY 10538 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADAS, MELISSA<br>R. ALAGOAS<br>710-13 AND. 6P<br>SAO PAOLO 01242-001<br>BRAZIL | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADDISON<br>270 W 38TH ST. # 1602<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $34,177.80 |
| ACCOUNT NO.<br><br>ADDISON, MONICA<br>326 FIELD PL<br>HILLSIDE, NJ 07205 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADEDIMEJI, SERIFAT<br>229 WINANS AVENUE<br>HILLSIDE, NJ 07205 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |

Page Subtotals: $73,409.30

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADEDIMEJI, SERIFAT<br>C/O EVAN W. ZWILLMAN<br>1929 SPRINGFIELD AVENUE<br>MAPLEWOOD, NJ 07040 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADEGAH, KATE<br>42 CARLISLE CT<br>OLD BRIDGE, NJ 08857 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADELE FADO<br>VIA F.LLI CERVI 80<br>50013 CAMPI BISENZIO - FI<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADLER, ELLA<br>659 EAST 7TH ST<br>BROOKLYN, NY 11218 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AEFFE USA, INC.<br>30 WEST 56TH STREET<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $33,741.00 |
| ACCOUNT NO.<br><br>AGAIN TRADING CORP.<br>1239 BROADWAY 12TH FL.<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $3,330.00 |
| ACCOUNT NO.<br><br>AGE GROUP/HELLO KITTY<br>180 MADISON AVE<br>4TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $4,650.00 |
| ACCOUNT NO.<br><br>AHQ, LLC.<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $14,875.00 |

Page Subtotals:   $56,596.00

In re: DAFFY'S, INC.                                                Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AJAHE, KAISA<br>175 E 96TH ST<br>#4S<br>NEW YORK, NY 10128 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AJAWAL KHAN<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $166.50 |
| ACCOUNT NO.<br><br>AKIKO, URYO<br>504 E. 63RD ST<br>#30M<br>NEW YORK, NY 10065 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALASHAN CASHMERE COMPANY<br>411 CHAPEL STREET<br>HARRISVILLE, RI 02830 | | | TRADE PAYABLE | | | | $18,989.50 |
| ACCOUNT NO.<br><br>ALBA MODA<br>VIA LUGURIA 1<br>50052 CERTALDO<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALBERT M. GREENFIELD & CO. INC., ET AL.<br>C/O MICHAEL S. SILBERMAN<br>SILBERMAN & DIFILIPPO, P.C.<br>1500 CHESTNUT ST LOWR LEVEL<br>PHILADELPHIA, PA 19102 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALEA<br>VIA EMILIA OVEST 83<br>47039 SAVIGNANO SUL  RUBICONE FC<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:   $19,156.00

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALEXAKOS, MICHELLE<br>34 EAST 75TH<br>#1<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALEXANDER, MARIE<br>230 E 51ST ST.<br>ROOM 925<br>NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALEXANDER, SARAH<br>205 24TH ST<br>BROOKLYN, NY 11232 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALFA TRAVELGEAR INC.<br>1546 N. KNOWLES AVE.<br>LOS ANGELES, CA 90063 | | | TRADE PAYABLE | | | | $6,197.00 |
| ACCOUNT NO.<br><br>ALFAY DESIGNS INC.<br>4099 OCEAN AVENUE<br>BROOKLYN, NY 11235 | | | TRADE PAYABLE | | | | $2,285.20 |
| ACCOUNT NO.<br><br>ALGAZE, JANIE<br>6766 108TH ST<br>FOREST HILLS, NY 11375 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ALLURA IMPORTS INC.<br>112 WEST 34 STREET SUITE1127<br>NEW YORK, NY 10120 | | | TRADE PAYABLE | | | | $6,156.00 |
| ACCOUNT NO.<br><br>ALMAR SALES CO.<br>320 5TH AVENUE 3RD FL.<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $15,864.00 |

Page Subtotals:    $30,502.20

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALPI USA INC.<br>156-15 146TH AVENUE<br>JAMAICA, NY 11434 | | | TRADE PAYABLE | | | | $30,359.39 |
| ACCOUNT NO.<br><br>ALTERNATIVE<br>1650 INDIAN BROOK WAY # 2<br>NORCROSS, GA 30093 | | | TRADE PAYABLE | | | | $37,738.00 |
| ACCOUNT NO.<br><br>ALYSI<br>VIA PORTUENSE<br>1555 CO COMMERCITY<br>ISOLA H31.32.33  00148 ROMA ITALY<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMEREX GROUP INC.<br>AMEREX/CARTERS<br>AMEREX/LONDON FOG KIDS<br>512 7TH AVENUE<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $16,818.00 |
| ACCOUNT NO.<br><br>AMERICAN BOOK CO.<br>DEPT. 8325<br>CAROL STREAM, IL 60122 | | | TRADE PAYABLE | | | | $3,348.60 |
| ACCOUNT NO.<br><br>AMERICAN ESSENTIALS<br>358 FIFTH AVE. SUITE 202<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $33,664.50 |
| ACCOUNT NO.<br><br>AMERICAN FACTORS<br>7400 SW 68TH AVE.<br>SOUTH MIAMI, FL 33143 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AMERICAN FACTORS, INC.<br>P.O. BOX 431454<br>MIAMI, FL 33243 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |

Page Subtotals: $121,928.49

In re: **DAFFY'S, INC.**                                              **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMI SANZURI LLC <br> 937 E. PICO BLVD SUITE #101A2 <br> LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $2,904.00 |
| ACCOUNT NO. <br><br> AMIEELYN,INC. <br> 366 5TH AVE. <br> NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $8,163.50 |
| ACCOUNT NO. <br><br> AMSTAN LOGISTICS <br> 13592 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $975.04 |
| ACCOUNT NO. <br><br> AMSTERDAM, BERNADETTE <br> 1825 NOSTRAND AVE <br> BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREA MONTELPARE <br> VIA CONCETTI 21 <br> 63023 FERMO (AP)  ITALY <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREA ROSATE COLLECTION <br> VIA DI CAPALLE 44 <br> 50041 CALENZANO <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREWS ADJEI <br> 1 POLICE PLAZA # 810 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO. <br><br> ANDREWS, AVRIL <br> C/O DAFFY'S, INC. <br> DAFFY'S WAY <br> SECAUCUS, NJ 07094 | | | EMPLOYMENT CLAIM - FORMER EMPLOYEE | X | X | X | UNKNOWN |

Page Subtotals: | $12,190.54 |

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDREWS, AVRIL<br>C/O OLGA MEDYUKH, ESQ.<br>7819 BAY PKWY<br>SUITE 1<br>BROOKLYN, NY 11214 | | | EMPLOYMENT CLAIM - FORMER EMPLOYEE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANGELO<br>39 LENHART ST<br>STATEN ISLAND, NY 10307 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANNALEE & HOPE<br>1400 BROADWAY<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $77,259.00 |
| ACCOUNT NO.<br><br>ANTHRACITE<br>55 MADISON CIRCLE DR.<br>EAST RUTHERFORD, NJ 07073 | | | TRADE PAYABLE | | | | $3,175.00 |
| ACCOUNT NO.<br><br>ANTILIA<br>1407 BROADWAY #1808<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,510.00 |
| ACCOUNT NO.<br><br>ANTKOWSKI, LOUISE<br>628 JEFFERSON AVE<br>ELIZABETH, NJ 07201 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>APOLLO APPAREL GROUP<br>1407 BROADWAY SUITE 2000<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $2,472.00 |
| ACCOUNT NO.<br><br>APOLLO JEANS<br>1407 BROADWAY SUITE 2004<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $594.00 |

Page Subtotals:    $87,010.00

In re: DAFFY'S, INC.                                   Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>APPEL, JANET<br>205 W. 54TH ST<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ARAUJO, TIFFANY<br>145 EAST CLIFF RD<br>COLONIA, NJ 07067 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ARGENTO SC<br>84 18TH STREET<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $23,249.60 |
| ACCOUNT NO.<br>ARINZE, NGOZI<br>1089 MOUNT VERNON RD<br>UNION, NJ 07083 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ARKIN, HADARA<br>1725 YORK AVE<br>NEW YORK, NY 10128 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ARMOR SECURITY<br>955 ELIZABETH AVENUE 2ND<br>ELIZABETH, NJ 07201 | | | TRADE PAYABLE | | | | $1,785.00 |
| ACCOUNT NO.<br>ARNOLD WILLS & CO. LTD.<br>C/O ADAM J. PLOTNICK<br>1407 BROADWAY - ROOM 1402<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $9,940.10 |
| ACCOUNT NO.<br>ARTIGIANA FARNESE<br>VIA MARTIN LUTHER KING, 16<br>29017 FIORENZUOLA D'ARDA<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:  $34,974.70

In re: **DAFFY'S, INC.**                                      **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ASHE, JANET<br>200 E 66TH ST<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ASHKO GROUP LLC<br>10 WEST 33RD STREET<br>SUITE 1019<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,140.00 |
| ACCOUNT NO.<br><br>ASIA, SIURA<br>1152 2ND AVE<br>NEW YORK, NY 10065 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ATTIAS, HELENE<br>4 STREEPBANK RD<br>ST. JAMES, NY 11780 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AUDIO TECHNOLOGY OF NEW YORK, INC<br>129 31ST. ST.<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $7,092.00 |
| ACCOUNT NO.<br><br>AUGSTIN, SCHENCY<br>102-17 AVE J<br>BROOKLYN, NY 11236 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>AXESO-MODE LTEE LTD.<br>804 DESLAURIERS,VILLE<br>ST LAURENT, QC H4N 1X1<br>CANADA | | | TRADE PAYABLE | | | | $8,853.00 |
| ACCOUNT NO.<br><br>AYALA, DAMARIS<br>146 MAUJER ST<br>BROOKLYN, NY 11206 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $20,085.00

In re: **DAFFY'S, INC.**                                    Case No: **12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AYALA, LEONY<br>92-16 34TH AVE<br>JACKSON HEIGHTS, NY 11372 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>B.TEMPT'D<br>50 POLITO AVENUE<br>LYNDHURST, NJ 07071 | | | TRADE PAYABLE | | | | $5,049.00 |
| ACCOUNT NO.<br>BABAKUL<br>2100 ABBOT KINNEY BLVD. UNIT D<br>VENICE, CA 90291 | | | TRADE PAYABLE | | | | $176,307.10 |
| ACCOUNT NO.<br>BABY CROSS<br>VIA CAMPAGNA 3<br>36073 CORNEDO (VI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BABY UNITED LLC<br>6333 1ST AVE. S., #8<br>SEATTLE, WA 98108 | | | TRADE PAYABLE | | | | $6,055.50 |
| ACCOUNT NO.<br>BABY`S TROUSSEAU<br>4225 NAPIER ST.<br>SAN DIEGO, CA 92110 | | | TRADE PAYABLE | | | | $8,872.50 |
| ACCOUNT NO.<br>BABYFAIR INC.<br>34 WEST 33RD. ST. SUITE 8<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $1,680.00 |
| ACCOUNT NO.<br>BABYVISION, INC<br>30 FIREMENS WAY<br>POUGHKEEPSIE, NY 12603 | | | TRADE PAYABLE | | | | $6,834.00 |
| ACCOUNT NO.<br>BACCHUS, SHANICE<br>143 LINDEN BLVD<br>BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $204,798.10

In re: DAFFY'S, INC.                                           Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BACOT, MIRIAM<br>24 COOPER ST<br>#D<br>NEW YORK, NY 10034 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BADASH CRYSTAL<br>488 MADISON AVENUE<br>SUITE 800<br>NEW YORK, NY 10022 | | | TRADE PAYABLE | | | | $3,651.00 |
| ACCOUNT NO.<br><br>BAGATELLE INTERNATIONAL INC.<br>150 MONTEE DE LIESSE<br>ST. LAURENT, QC H4T 1N6<br>CANADA | | | TRADE PAYABLE | | | | $5,666.00 |
| ACCOUNT NO.<br><br>BAJRAMI, GERTRUDE<br>22-55 36TH ST<br>ASTORIA, NY 11105 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BAJROVIC, SANELA<br>2840 OCEAN AVE<br>BROOKLYN, NY 11235 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BAK APPAREL, INC<br>9 FOX HUNT LANE<br>GREAT NECK, NY 11020 | | | TRADE PAYABLE | | | | $29,491.50 |
| ACCOUNT NO.<br><br>BAK, SEUNG<br>144-27 35TH AVE<br>FLUSHING, NY 11354 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BANG, JOHN<br>66 PASSAIC AVE<br>NUTLEY, NJ 07110 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $38,808.50

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BANORIC, LARISA <br> 15 PARK ROW <br> #26K <br> NEW YORK, NY 10038 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARAC, ANNA <br> 16 COBBLERS LA <br> ST. ISLAND, NY 10304 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARASSATIAN, RAFI <br> 4132 BRIGANTINE BLVD <br> BRIGANTINE, NJ 08203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARBOUR, CHARMAIN <br> 1116 WEST MASTER ST <br> PHILADELPHIA, PA 19122 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARCLAY, CRYSTAL <br> 1064 E. 92ND ST <br> BROOKLYN, NY 11236 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARCO PRODUCTS COMPANY <br> 11 N. BATAVIA AVENUE <br> BATAVIA, IL 60510 | | | TRADE PAYABLE | | | | $143.38 |
| ACCOUNT NO. <br><br> BARET, ESMERALDO <br> WEST 181 ST <br> NEW YORK, NY | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BARNES, KARLEEN <br> 120-07 196TH STREET <br> ST. ALBANS, NY 11412 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARNES, KARLEEN<br>C/O HOWARD SHEVRIN<br>P.O. BOX 310<br>123-60 83RD AVE; STE 2R<br>KEW GARDENS, NY 11415 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BARRETT, NANCY<br>47-39 40TH ST<br>SUNNYSIDE, NY 11104 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BARTON COMO ACCESSORIES<br>2701 EAST TIOGA STREET, 2ND FLOOR BUILDING-B<br>PHILADELPHIA, PA 19134 | | | TRADE PAYABLE | | | | $13,246.50 |
| ACCOUNT NO.<br><br>BASIC RESOURCES, INC.<br>ATTN: ACCOUNTS RECEIVABLEDEPT.<br>31 WEST 34TH STREET, 6THFLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $13,150.50 |
| ACCOUNT NO.<br><br>BASICA<br>VIA DEI CARDATORI BLOCCO N° 7<br>40050 CENTERGROSS FUNO DI ARGELATO (BO)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BASOTA, DEIKA<br>721 EAST 6TH ST<br>#4A<br>NEW YORK, NY 10009 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BAY PLAZA APPLE, LLC, SP CENTER LLC, ET AL.<br>C/O MALAPERO & PRISCO, LLP<br>295 MADISON AVENUE<br>NEW YORK, NY 10017 | | | CO-DEFENDANT OF DEBTOR  IN PENDING LITIGATION | X | X | X | UNKNOWN |

Page Subtotals:   $26,397.00

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BCBGENERATION<br>2761 FRUITLAND AVE.<br>15467 COLLECTIONS CENTERDRIVE<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $26,290.80 |
| ACCOUNT NO. <br><br> BE AS YOU ARE, INC.<br>3109 M STREET,NW, 2ND FLOOR<br>WASHINGTON, DC 20007 | | | TRADE PAYABLE | | | | $18,907.00 |
| ACCOUNT NO. <br><br> BECARRO INTERNATIONAL CORPORATION<br>SONDRA ROBERTS LTD.<br>1730 CORPORATE DR.<br>BOYNTON BEACH, FL 33426 | | | TRADE PAYABLE | | | | $3,451.50 |
| ACCOUNT NO. <br><br> BEHJADUYK, JOSEPH<br>52 ROBERTS RD<br>ENGLEWOOD CLIFFS, NJ 07632 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BELFIORE, SHAWN<br>417 E. 64TH ST<br>NEW YORK, NY 10065 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BELL, DENROY<br>259 S. BURNET STREET<br>EAST ORANGE, NJ 07018 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BELL, DENROY<br>C/O LAW OFFICES OF MITCHELL FRIEDMAN, P.C,<br>347 MT. PLEASANT AVENUE<br>SUITE 203<br>WEST ORANGE, NJ 07052 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BELLISSIMA ACCESSORIES, LTD.<br>389 FIFTH AVENUE<br>SUITE 1200<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $4,492.50 |

Page Subtotals:  $53,141.80

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENDER, LILIAN<br>2 SHAMROCK ST<br>BOX 567<br>STOCKBRIDGE, MA 01262 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BENJAMIN, SIONA<br>861 E. 27TH ST<br>#5E<br>BROOKLYN, NY 11210 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BENTEX GROUP, INC.<br>34 WEST 33RD. ST. 2ND FL.<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $960.00 |
| ACCOUNT NO.<br><br>BERESTEIN, PEARL<br>92 WOODLAND PARK DR<br>TENAFLY, NJ 07670 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BERRY, MALIKA<br>53 N. 7TH ST<br>NEWARK, NJ 07103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BETSY & ADAM<br>1400 BROADWAY 6 FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $12,700.00 |
| ACCOUNT NO.<br><br>BETTERSON, RITA<br>6100 N. 17TH ST<br>#210<br>PHILADELPHIA, PA 19141 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BEVERLY HILLS POLO CLUB<br>DIV OF SA&E INTERNATIONAL BAGS<br>10 WEST 33RD. ST. RM 1212<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $11,820.00 |

Page Subtotals: | $25,480.00 |

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BEYLINA, LYUBOV<br>2422 64TH ST<br>#2RR<br>BROOKLYN, NY 11204 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BIJOUX INTERNATIONAL<br>131 WEST 33TH STREET, 14TH FL.<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,293.00 |
| ACCOUNT NO.<br>BLF SRL<br>VIA DI LUGANO 15 - I<br>36015  - SCHIO (VI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BLOSHENKO, NADEZHOLA<br>2076 20TH LA<br>#2D<br>BROOKLYN, NY 11214 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BLUE DEEP<br>BLOCCO 14- CENTERGROSS  VIA DEI CARDATORI 75<br>40050 FUNO DI ARGELATO<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BLUE DUCK<br>463 SEVENTH AVENUE SUITE702<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $6,744.00 |
| ACCOUNT NO.<br>BLUE WOLF GROUP LLC<br>ATTN: ACCOUNTING<br>11-13 EAST 26TH ST. 21STFL.<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $32,475.00 |
| ACCOUNT NO.<br>BLUMENFELD, GITTY<br>209 HEWES ST<br>BROOKLYN, NY 11211 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $43,512.00

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BLUSH LINGERIE<br>921-333 CHABANEL W.<br>MONTREAL, QC H2N 2E7<br>CANADA | | | TRADE PAYABLE | | | | $43,351.65 |
| ACCOUNT NO.<br>BMG IMPORTS INC.<br>19 WEST 34TH STREET SUITE914<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $25,130.00 |
| ACCOUNT NO.<br>BOBENS TRADING<br>1140 MOTOR PARKWAY, SUITE B<br>HAUPPAUGE, NY 11788 | | | TRADE PAYABLE | | | | $4,848.00 |
| ACCOUNT NO.<br>BOOKS FOR LESS<br>PO BOX 344<br>NEW YORK, NY 10116 | | | TRADE PAYABLE | | | | $6,599.75 |
| ACCOUNT NO.<br>BORMIOLI ROCCO GLASS CO.,INC.<br>41 MADISON AVENUE 17TH FLOOR<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $3,249.90 |
| ACCOUNT NO.<br>BOROUGH OF PARAMUS<br>BUILDING DEPT.<br>1 JOCKISH SQUARE<br>PARAMUS, NJ 07652 | | | TRADE PAYABLE | | | | $2,366.85 |
| ACCOUNT NO.<br>BORRES, RIZZA<br>74-31 46TH AVE, #3B<br>ELMHURST, NY 11373 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BOSSONG HOSIERY MILLS, INC<br>P.O. DRAWER 789<br>ASHEBORO, NC 27204 | | | TRADE PAYABLE | | | | $42,139.60 |

Page Subtotals:  $127,685.75

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOSTON TRADER INC. <br> 525 7TH AVENUE, SUITE # 7 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $6,611.00 |
| ACCOUNT NO. <br><br> BOSTON WAREHOUSE TRADING CORP. <br> 59 DAVIS AVENUE <br> NORWOOD, MA 02062 | | | TRADE PAYABLE | | | | $41,352.20 |
| ACCOUNT NO. <br><br> BOWIE, SHARON <br> 484 W. 43RD ST <br> #391 <br> NEW YORK, NY 10036 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRANT, ABBOTT <br> 3 DUCHESS ST <br> SHOREHAM, NY 11786 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRESCIA APPAREL INC. <br> 108 2ND AVE. # 2B <br> BRADLEY BEACH, NJ 07720 | | | TRADE PAYABLE | | | | $5,800.00 |
| ACCOUNT NO. <br><br> BRIDGEMAN, RITA <br> 866 JENKINTOWN ROAD <br> ELKINS PARK, PA 19027 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRIDGEMAN, RITA <br> C/O JEFFREY M. FREEDMAN, ESQUIRE LLC <br> 1710 LOCUST STREET <br> PHILADELPHIA, PA 19103 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BROOKS, BARBARA <br> 8 BROOKS WAY <br> SANTE FE, NM 87508 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 21                                    Page Subtotals: $53,763.20

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROWN SHOE COMPANY, INC.<br>P.O. BOX 14581<br>ST. LOUIS, MO 63150 | | | TRADE PAYABLE | | | | $29,787.12 |
| ACCOUNT NO.<br><br>BRUNO, VINCY<br>68 HAMILTON TRAIL<br>TOTOWA, NJ 07512 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BRUNO, VINCY<br>C/O ROPER & TWARDOWSKY<br>77 JEFFERSON PLACE<br>TOTOWA, NJ 07512 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BURTON, CHLOE<br>130 FL. GREENE PL<br>BROOKLYN, NY 11217 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BUSKIEWICZ, GRAZYNA<br>184 EAST 3RD ST<br>#1E<br>NEW YORK, NY 10009 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BUTLER, BARBARA<br>10 GREENE TERR<br>IRVINGTON, NJ 07111 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>BUXTON<br>PO BOX 1650<br>SPRINGFIELD, MA 01102 | | | TRADE PAYABLE | | | | $2,253.00 |
| ACCOUNT NO.<br><br>BYER CALIFORNIA<br>FILE NO.9703<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160 | | | TRADE PAYABLE | | | | $4,802.40 |

Page Subtotals:  $36,842.52

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BYTECH NY INC.<br>2585 WEST 13TH STREET<br>BROOKLYN, NY 11223 | | | TRADE PAYABLE | | | | $14,268.00 |
| ACCOUNT NO.<br><br>C&C CHILDREN'S WEAR LTD.<br>EUROPE IMPORTS<br>12 W. 32ND STREET 9TH FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $8,816.50 |
| ACCOUNT NO.<br><br>C.C.O., INC. (MELTON)<br>94 CENTRAL STREET, SUITE 300<br>TOPSFIELD, MA 01983 | | | TRADE PAYABLE | | | | $11,432.00 |
| ACCOUNT NO.<br><br>C.I.T. GROUP/COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>C.I.T. GROUP/COMMERCIAL SERVICES<br>11 WEST 42ND STREET<br>11TH FLOOR<br>NEW YORK, NY 10036 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>C.K. ENTERPRISES<br>2975 TECHNOLOGY COURT<br>RICHMOND, CA 94806 | | | TRADE PAYABLE | | | | $26,988.75 |
| ACCOUNT NO.<br><br>CABRERA, JAVIER<br>176 W 94TH ST<br>#5G<br>NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CADWELL, THURBER<br>C/O RAYMOND L. HAMLIN<br>HUNT, HAMLLIN & RIDLEY<br>60 PARK PL; 16TH FLR<br>NEWARK, NJ 07102 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |

Page Subtotals:  $61,505.25

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CAFFE, LUCIA <br> 88-11 CORONA AVE <br> ELMHURST, NY 11373 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CAIFI, MAULIN <br> 420 PARK PL <br> FORT LEE, NJ 07024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CALDERONE, KRISTINE <br> 33 CONCORD ST <br> #2L <br> JERSEY CITY, NJ 07306 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CALVIN KLEIN ACCESSORIES <br> 308 HERROD BLVD. <br> DAYTON, NJ 08810 | | | TRADE PAYABLE | | | | $16,483.00 |
| ACCOUNT NO. <br><br> CALVIN KLEIN SUITS <br> 140 DOCKS CORNER ROAD <br> DAYTON, NJ 08810 | | | TRADE PAYABLE | | | | $25,890.00 |
| ACCOUNT NO. <br><br> CALVIN KLEIN UNDERWEAR <br> RT. 22 AND RT. 220 <br> DUNCANSVILLE, PA 16635 | | | TRADE PAYABLE | | | | $51,483.50 |
| ACCOUNT NO. <br><br> CAMPBELL, SHELBY <br> 590 FLATBUSH AVE. <br> 9C <br> BROOKLYN, NY 11225 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CANSO, LUISA <br> 5211 MEADOW VIEW AVE <br> NO. BERGEN, NJ 07047 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $93,856.50

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CANTWELL, LOIS<br>226 BRIANT PARK DRIVE<br>SPRINGFIELD, NJ 07081 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CANTWELL, LOIS<br>C/O LORRE SYLVAN SMITH, ESQ.<br>111 NORTHFIELD AVE; STE 208<br>WEST ORANGE, NJ 07052 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAPELLI<br>1 EAST 33RD STREET<br>ATTN: MIA ZAFFAYA<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $2,520.00 |
| ACCOUNT NO.<br>CAPITAL BUSINESS CREDIT LLC<br>P.O. BOX 100895<br>ATLANTA, GA 30384 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAPITAL BUSINESS CREDIT LLC<br>1700 BROADWAY<br>NEW YORK, NY 10019 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAPWELL, AMANDA<br>915 S. 17TH ST<br>PHILADELPHIA, PA 19146 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARCANI, BAR<br>6646 MIDHILL PLACE<br>FALLS CHURCH, VA 22043 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARDONA, SANDRA<br>600 W. 133RD ST<br>#5H<br>NEW YORK, NY 10027 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $2,520.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARMINE PARTNERS LLC<br>223 WEST 19TH STREET<br>SUITE 2E<br>NEW YORK, NY 10011 | | | LEASE - PROMOTIONAL LOCATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CARPEL CLEANING CORPORATION<br>28 BLOOMFIELD AVENUE STE.301<br>PINE BROOK, NJ 07058 | | | TRADE PAYABLE | | | | $2,689.97 |
| ACCOUNT NO.<br><br>CARRIE AMBER INTIMATES INC<br>9401 WHITMORE STREET<br>EL MONTE, CA 91731 | | | TRADE PAYABLE | | | | $9,360.00 |
| ACCOUNT NO.<br><br>CARRINI INC.<br>145 TALMADGE ROAD<br>EDISON, NY 08817 | | | TRADE PAYABLE | | | | $20,055.00 |
| ACCOUNT NO.<br><br>CASERO`S AND ASSOC.<br>2210 HUTTON DR. STE. #105<br>CARROLLTON, TX 75006 | | | TRADE PAYABLE | | | | $14,655.00 |
| ACCOUNT NO.<br><br>CASEY, BRIDGET<br>1571 YORK AVE<br>#2S<br>NEW YORK, NY 10028 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CASH, ANNE<br>212 PARKVIEW DR<br>SPRINGFIELD, PA 19064 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CASSARO, LOUIS<br>18 KIRKBRIDE DR<br>RANDOLPH, NJ 07869 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $46,759.97

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CASTLEWOOD APPAREL CORP.<br>42 WEST 39TH STREET<br>2ND FLOOR<br>NEW YORK, NY 10118 | | | TRADE PAYABLE | | | | $25,896.00 |
| ACCOUNT NO.<br><br>CELEBRITY PINK<br>1708 GAGE ROAD<br>MONTEBELLO, CA 90640 | | | TRADE PAYABLE | | | | $26,508.00 |
| ACCOUNT NO.<br><br>CENKER, JOSHUA<br>201 E 77TH ST.<br>3F<br>NEW YORK, NY 10075 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CENTRONE, BARBARA<br>110 WEST 74TH<br>NEW YORK, NY 10024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHANNER, KAREN<br>874 E 46TH ST.<br>BROOKLYN, NY 11203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHANTA MABRY<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>CHARLEMAGNE, CLEMENT<br>1036 EAST 241ST ST<br>BRONX, NY 10466 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHARLEMAGNE, WILLISHA<br>211 VANDUZER ST<br>STATEN ISLAND, NY 10301 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $52,552.00

In re: DAFFY'S, INC.                                  Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHARLES KOMAR AND SONS INC<br>PO BOX 5284<br>NEW YORK, NY 10087 | | | TRADE PAYABLE | | | | $2,107.00 |
| ACCOUNT NO.<br>CHARMACK, LOUIS<br>2E-2 SUZAN CT<br>WEST ORANGE, NJ 07052 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHARMANT USA<br>400 AMERICAN ROAD<br>MORRIS PLAINS, NJ 07950 | | | TRADE PAYABLE | | | | $2,352.00 |
| ACCOUNT NO.<br>CHESTER CHUNG<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br>CHILDREN'S APPAREL NETWORK, LTD.<br>77 SOUTH FIRST STREET<br>ELIZABETH, NJ 07206 | | | TRADE PAYABLE | | | | $4,968.00 |
| ACCOUNT NO.<br>CHILDREN'S RESOURCE CLUB,INC.<br>112 WEST 34TH STREET SUITE 830<br>NEW YORK, NY 10120 | | | TRADE PAYABLE | | | | $8,644.50 |
| ACCOUNT NO.<br>CHINESE LAUNDRY<br>3845 S LA CIENEGA BLVD.<br>LOS ANGELES, CA 90016 | | | TRADE PAYABLE | | | | $32,112.50 |
| ACCOUNT NO.<br>CHOICE DEALS, INC.<br>13636 VENTURE BLVD. SUITE411<br>SHERMAN OAKS, CA 91423 | | | TRADE PAYABLE | | | | $11,691.00 |
| ACCOUNT NO.<br>CHRISOHON, JOANNE<br>40 WATERSIDE PLAZA, #23B<br>NEW YORK, NY 10010 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |

Page Subtotals: $62,023.00

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHRISOHON, JOANNE<br>C/O THOMAS P. GIUFFRA<br>420 LEXINGTON AVENUE<br>NEW YORK, NY 10170 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHRISTIAN, KIANA<br>123B WONDU CIRCLE<br>OCEAN SITE, CA 92058 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHRISTIAN, KIANA<br>C/O BLUME, GOLDFADEN, BERKOWITZ,<br>DONNELLY, FRIED & FORTE<br>ATTN: ABRAHAM N. MILGRAUM<br>ONE MAIN STREET<br>CHATHAM, NJ 07928 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHRISTINE, ANNA<br>345 E. 81ST<br>NEW YORK, NY 10028 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHUKINUDI, EZE<br>105 WINTHROP ST.<br>APT. 2E<br>BROOKLYN, NY 11225 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CHUL, CHANG SOO<br>C/O MARK STEPHEN KIRBY<br>MARK KIRBY LAW<br>135 S 19TH ST STE 200<br>PHILADELPHIA, PA 19103-4921 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CIAO BIMBI<br>VIA GIOVANNI AGNELLI 43 -<br>63023 FERMO (AP)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:    UNKNOWN

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CISSE, SALLY<br>497 MERCER ST<br>JERSEY CITY, NJ 07306 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CLARKE, SHARON<br>251-11 139TH AVE<br>ROSEDALE, NY 11422 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CLAXTON, AGNES<br>869 JAMES POLITE AVE<br>#3B<br>BRONX, NY 10459 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CLIPPER<br>9014 HERITAGE PARKWAY STE.300<br>WOODBRIDGE, IL 90517 | | | TRADE PAYABLE | | | | $3,829.22 |
| ACCOUNT NO.<br>COASTAL BUILDING SERVICES CORP.<br>1103 INDUSTRIAL PARKWAY STE. E<br>BRICK, NJ 08724 | | | TRADE PAYABLE | | | | $4,390.00 |
| ACCOUNT NO.<br>COBB SALAD DESIGN, DIV OFAW CHANG CORP.<br>HANMI BANK<br>933 S. VERMONT AVENUE<br>LOS ANGELES, CA 90006 | | | TRADE PAYABLE | | | | $43,472.00 |
| ACCOUNT NO.<br>COBRA TRADING CORP.<br>295 FIFTH AVENUE SUITE 17<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $1,185.00 |
| ACCOUNT NO.<br>COCKBURN, OSCAR<br>1404 JESUP AVE<br>BRONX, NY 10452 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   $52,876.22

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COHEN, ELANA<br>150 EAST 69TH ST<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COHEN, SOPHIE<br>1558 E 8TH ST<br>BROOKLYN, NY 11230 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COLEMAN, EARLEEN<br>129 E. WALNUT LA<br>PHILADELPHIA, PA 19144 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COLLECTION 18<br>385 FIFTH AVENUE<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $80,977.50 |
| ACCOUNT NO.<br><br>COLORS IN OPTICS, LTD.<br>366 FIFTH AVE. SUITE 804<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $20,580.00 |
| ACCOUNT NO.<br><br>COLUCCIO, JOE<br>C/O ROSEMARIE ARNOLD<br>1386 PALISADE AVENUE<br>FORT LEE, NJ 07024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COMMAND SECURITY CORPORATION<br>LEXINGTON PARK<br>PO BOX 340<br>LAGRANGEVILLE, NY 12540 | | | TRADE PAYABLE | | | | $7,586.66 |
| ACCOUNT NO.<br><br>COMMONWEALTH PACKAGING CO<br>5490 LINGLESTOWN ROAD<br>HARRISBURG, PA 17112 | | | TRADE PAYABLE | | | | $3,832.00 |

Page Subtotals: | $112,976.16

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CONCORDE APPAREL CO LLC.<br>PO BOX 3627<br>SCRANTON, PA 18505 | | | TRADE PAYABLE | | | | $15,858.00 |
| ACCOUNT NO.<br>CONFEZIONI DANIELE<br>VIA DELLA GORA, 22<br>50025 MONTESPERTOLI (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CONSOLIDATED INTERNATIONAL<br>WISCONSIN TOY<br>P.O. BOX 842808<br>BOSTON, MA 02284 | | | TRADE PAYABLE | | | | $3,440.40 |
| ACCOUNT NO.<br>COOLMIX, INC.<br>262 WEST 38TH STREET SUITE 207<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $5,171.00 |
| ACCOUNT NO.<br>COPEN<br>VIA G.B. PIRELLI, 12 Z.I. A<br>62012  CIVITANOVE MARCHE (MC)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CORDERO, JOANNA<br>2065 DAVIDSON AVE<br>#3A<br>BRONX, NY 10453 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CORE CENTIVE<br>1027 S. CLINTON AVENUE<br>TRENTON, NJ 08611 | | | TRADE PAYABLE | | | | $2,597.51 |
| ACCOUNT NO.<br>CORGI<br>AMMANFORD<br>CARMARTHENSHIRE SA18 3DS<br>UK | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:  $27,066.91

**In re: DAFFY'S, INC.**                                            **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CORTEZ, ALEJANDRIA<br>2 BWAY<br>NEW YORK, NY 10004 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COSTA, ANDREA<br>32 KATIE CT<br>E. HANOVER, NJ 07936 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COURAGE CLOTHING COMPANY,<br>1407 BROADWAY SUITE 3605<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $10,275.00 |
| ACCOUNT NO.<br><br>COVINGTON, DIANE<br>263 W. 52ND ST<br>#5C<br>NEW YORK, NY 10039 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COX, CHERYL<br>3800 MUIRFIELD RD.<br>LOS ANGELES, CA 90008 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COX, JENNIFER<br>546 E 84TH ST.<br>BROOKLYN, NY 11236 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>COXINGTON, DAVID<br>125 PROSPECT ST<br>EAST ORANGE, NJ 07017 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRAGE, TOM<br>1300 MASS AVE<br>WASHINGTON, DC 20005 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRANCI, MARIE<br>102 WARWICK STREET<br>NEWARK, NJ 07105 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 33

Page Subtotals:     $10,275.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRANCI, MARIE<br>C/O CALCAGNO & ASSOC.<br>213 SOUTH AVENUE EAST<br>CRANFORD, NJ 07016 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRI EDO INDUSTRIE SRL<br>VIA V. EMANUELE, 86/A -<br>42020 ALBINEA (RE)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRIDAN SHOES DI FONSECA<br>VIA NOBEL 7<br>81031 AVERSA (CE)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CROSBY, DAPHNE<br>425 CENTRAL PARK WEST<br>NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRUZ, PATRICIA<br>2998 CROPLEY AVE<br>SAN JOSE, CA 95132 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CRYSTAL HORNE<br>1 POLOCE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>CUDLIE ACCESSORIES, LLC.<br>1 EAST 33RD STREET<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $4,800.00 |
| ACCOUNT NO.<br><br>CUELLO, EUSEBIA<br>1420 GRAND CONCOURSE<br>#5X<br>BRONX, NY 10456 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $4,948.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CULTURATA LTD.<br>4 OTTAWA ST.<br>TORONTO, ON M4T 2B6<br>CANADA | | | TRADE PAYABLE | | | | $440.00 |
| ACCOUNT NO.<br><br>CUMMINGS, LYDIA<br>138-80 FRANCIS LEWIS BLVD<br>ROSEDALE, NY 11422 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CUSTOM BANDAG, INC.<br>1151 PATERSON PLANK RD.<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $18.50 |
| ACCOUNT NO.<br><br>CUTIE PIE BABY, INC.<br>34 WEST 33RD STREET, 9THFLOOR SOUTH<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $5,190.00 |
| ACCOUNT NO.<br><br>DACY, NALINI<br>555 EDGECOMBE AVE<br>#2A<br>NEW YORK, NY 10032 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DAHOUD, HELENE<br>9209 KENNEDY BLVD<br>NO. BERGEN, NJ 07047 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DANA KAY<br>124 WEST 36TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $6,160.00 |
| ACCOUNT NO.<br><br>DANI, LUMTURI<br>59-54 MADISON ST<br>#3L<br>RIDGEWOOD, NY 11385 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>DANIEL FRIEDMAN ASSOCIATES, INC.<br>10 WEST 33RD. STREET SUITE 600<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $1,100.00 |
| ACCOUNT NO. <br><br>DANIQUE, NATHANIEL<br>C/O ALLYN, HAUSNER & MONTANILE, LLP<br>399 KNOLLWOOD RD, STE 114<br>WHITE PLAINS, NY 10603 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>DANNY & NICOLE<br>1400 BROADWAY 31ST FL.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $21,042.00 |
| ACCOUNT NO. <br><br>DAV ED FIRE SYSTEMS INC.<br>307 WEST PLEASANTVIEW AVENUE<br>HACKENSACK, NJ 07601 | | | TRADE PAYABLE | | | | $1,380.03 |
| ACCOUNT NO. <br><br>DAVIDA, MARGARETA<br>83-96 118TH ST<br>APT. 3B<br>KEW GARDENS, NY 11415 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br>DDK INTERNATIONAL INC.<br>525 7TH AVENUE, SUITE # 7<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $13,615.00 |
| ACCOUNT NO. <br><br>DEER STAGS, INC.<br>902 BROADWAY 3RD FLOOR<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $52,822.00 |
| ACCOUNT NO. <br><br>DEI DOGI<br>VIA GIULINI 25<br>20015 PARABIAGO (MI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals: $89,959.03

In re: **DAFFY'S, INC.**                                              Case No: **12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DELARA, NORMA <br> 2977 OTIS AVE <br> BRONX, NY 10465 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DELGADO, CLEMENTINA <br> 620 WEST 71ST ST <br> #C <br> NEW YORK, NY | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DELLA'S INC. <br> 50 WEST 23RD STREET <br> 10TH FLOOR <br> NEW YORK, NY 10010 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DELTA GALIL USA <br> PO BOX 798133 <br> ST. LOUIS, MO 63179 | | | TRADE PAYABLE | | | | $80,836.00 |
| ACCOUNT NO. <br><br> DEMETRO, LAURA <br> 4329 BERGENLINE AVE <br> UNION CITY, NJ 07087 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DEREKA, JULIA <br> 94 CORBIN PL <br> BROOKLYN, NY 11235 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DERKON LEATHER FASHION <br> VATAN CAD. NO.2 ORTADOGU <br> MERKEZI KAT:6 34403 <br> CAGLAYAN-ISTANBUL <br> TURKEY | | | TRADE PAYABLE | | | | $55,290.00 |
| ACCOUNT NO. <br><br> DESIGNER GROUP (CALVIN KLEIN) <br> P.O. BOX 643156 <br> PTIISBURGH, NJ 15264 | | | TRADE PAYABLE | | | | $8,340.00 |

Page Subtotals:  $144,466.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DESRG INC. <br> 5011 SOUTH CONVENT LANE,UNIT-E <br> PHILADELPHIA, PA 19114 | | | TRADE PAYABLE | | | | $7,598.00 |
| ACCOUNT NO. <br><br> DETAILS BY PATRICIA GREEN <br> 75145 ST. CHARLES PLACE # <br> PALM DESERT, CA 92211 | | | TRADE PAYABLE | | | | $7,789.00 |
| ACCOUNT NO. <br><br> DEVITO VERDI <br> 100 FIFTH AVENUE 16TH FL. <br> NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $352,739.00 |
| ACCOUNT NO. <br><br> DFP INTERNATIONAL <br> VIA LEONARDO DA VINCI 31 <br> 64013 CORROPOLI (TE) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DI BARTOLO LANDSCAPING <br> 27 WARD PLACE <br> EAST HANOVER, NJ 07936 | | | TRADE PAYABLE | | | | $409.28 |
| ACCOUNT NO. <br><br> DIALTO, GABRIELLA <br> 20 09 HENDRICKSON ST <br> BROOKLYN, NY 11234 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DIAMATO, PAT <br> 404 EGRET LA <br> SECAUCUS, NJ 07094 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DIAMOND STAR <br> 1010 E. BELMONT ST. <br> ONTARIO, CA 91761 | | | TRADE PAYABLE | | | | $9,944.40 |

Schedule F Page 38                                  Page Subtotals:    $378,479.68

In re: DAFFY'S, INC.                                         Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIBRUNO BROTHERS, INC., ET AL.<br>C/O BRETT ADAM BERMAN<br>FOX ROTHSCHILD LLP<br>2000 MARKET ST FL 20<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DIBRUNO BROTHERS, INC., ET AL.<br>C/O ROBERT STEVEN TINTNER<br>FOX ROTHSCHILD LLP<br>2000 MARKET ST FL 20<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DICKSON, KYLA<br>4756 SHAGBRK CT<br>LILBURN, CA 30047 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DICONZO, MARK<br>7429 CLIFTON QUARRY DR<br>CLIFTON, VA 20124 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DIDESI<br>VIA BASILICATA ZONA PIP -<br>70029 SANTERAMO IN COLLE (BA)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DILKS, STACEY<br>103 S. 21ST ST<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DILLER, JACKIE<br>115 OVERLOOK AVE<br>LEONIA, NJ 07605 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DIMITRAKIS, MARY<br>259 FRESH PONDS RD<br>MONROE TWP, NJ 08831 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  UNKNOWN

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DINCCETIN, HALDUN<br>776 9TH AVE<br>#4S<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIOPA, GRACE<br>250 GORGE RD<br>#24E<br>CLIFFSIDE PARK, NJ 07010 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIPALMA, FRANCES<br>30 MIDWOOD DR<br>FLORHAM PARK, NJ 07036 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DISANTO, LISA<br>5-10 SUMMIT AVE<br>FAIRLAWN, NJ 07410 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DISCOVERY LEATHERS<br>56 IDC, MEHRAULI ROAD<br>GURGAON- 122001<br>INDIA | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DIVISION SIX SPORTS<br>17277 VENTURA BLVD. STE.204<br>ENCINO, CA 91316 | | | TRADE PAYABLE | | | | $41,902.50 |
| ACCOUNT NO.<br><br>DIXON, CHRISTINA<br>459 BARBEY ST<br>BROOKLYN, NY 11207 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DO-GREE FASHIONS USA<br>3205 BEDFORD ROAD<br>MONTREAL, QC H3S 1G3<br>CANADA | | | TRADE PAYABLE | | | | $15,632.50 |

Page Subtotals:    $57,535.00

In re: **DAFFY'S, INC.**                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOCKERY, JAMES<br>1508 AROWWOOD RD<br>KNOXVILLE, TN 37916 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOLLHOUSE FOOTWEAR<br>19101 E WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91748 | | | TRADE PAYABLE | | | | $11,874.00 |
| ACCOUNT NO.<br><br>DONALD B. COOK & ASSOCIATES<br>1050 GEORGE STREET -18M<br>NEW BRUNSWICK, NJ 08901 | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.<br><br>DONATO, YVETTE<br>147 WEST 86TH ST.<br>APT. 2C<br>NEW YORK, NY 10024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DORY, DENISE<br>5301 PURLINGTON WAY<br>BALTIMORE, MD 21212 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOUBLE ZERO<br>1015 S. CROCKER ST. #Q-28<br>LOS ANGLES, CA 90021 | | | TRADE PAYABLE | | | | $6,412.00 |
| ACCOUNT NO.<br><br>DOUGLAS, LADONNA<br>55 WINTHROP ST<br>#4F<br>BROOKLYN, NY 11225 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOUGLAS, ROGELIO<br>317 W 136TH ST<br>NEW YORK, NY 10030 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $18,686.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DREAMWEAR INC.<br>183 MADISON AVE. 10TH FLOOR<br>10TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $69,148.50 |
| ACCOUNT NO.<br><br>DRESS BARN, INC.<br>C/O ALAN S. FELLHEIMER<br>FELLHEIMER & EICHEN, LLP<br>50 SOUTH 16TH STREET<br>SUITE 3401<br>PHILADELPHIA, PA 19102 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DRESS BARN, INC.<br>C/O JOHN J. JACKO, III<br>FELLHEIMER & EICHEN, LLP<br>1800 JFK BLVD.<br>STE 1400<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DUDELSON, JOYCE<br>175 EAST 74TH ST<br>5E<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DUDOIS, GRETCHEN<br>30 W 60TH ST<br>#6T<br>NEW YORK, NY 10023 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DWECK, ANNA<br>150 E 57TH ST.<br>9B<br>NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DZUR, ZDENEK<br>128 15TH ST<br>#2<br>BROOKLYN, NY 11215 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  UNKNOWN

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAST LION CORP.<br>18525 RAILROAD ST.<br>CITY INDUSTRY, CA 91748 | | | TRADE PAYABLE | | | | $18,666.60 |
| ACCOUNT NO.<br><br>EASTMAN FOOTWEAR GROUP, INC.<br>34 WEST 33RD. STREET, 7TH FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $10,129.50 |
| ACCOUNT NO.<br><br>ECCOLO LTD.<br>1425 37TH STREET, 5TH FLOOR<br>BROOKLYN, NY 11218 | | | TRADE PAYABLE | | | | $732.00 |
| ACCOUNT NO.<br><br>ECHO LAKE INDUSTRIES LTD.<br>85A MARCUS DRIVE<br>MELVILLE, NY 11747 | | | TRADE PAYABLE | | | | $50,626.80 |
| ACCOUNT NO.<br><br>EDDIE MARC & CO.<br>1025 CRAWFORD AVE.<br>BROOKLYN, NY 11223 | | | TRADE PAYABLE | | | | $12,780.00 |
| ACCOUNT NO.<br><br>EDWARDS, NOVILLE<br>1121 E 82ND ST.<br>BROOKLYN, NY 11236 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EDWARDS, TAYLOR<br>622 E 81ST ST<br>BROOKLYN, NY 11236 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EFI<br>ONE VUTEK PLACE<br>MEREDITH, NH 03253 | | | TRADE PAYABLE | | | | $1,842.15 |
| ACCOUNT NO.<br><br>EL INTERNATIONAL USA INC.<br>DBA ELANDKIDS<br>33 WEST 33RD STREET<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $123,014.50 |

Schedule F Page 43

Page Subtotals:  $217,791.55

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EL, IMAN<br>652 36TH ST.<br>PHILADELPHIA, PA 19104 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ELAN-POLO, INC<br>P.O. BOX 232765<br>CHICAGO, IL 60689 | | | TRADE PAYABLE | | | | $41,984.00 |
| ACCOUNT NO.<br><br>ELBAZ TRADING CORP<br>ONE 43RD STREET SUITE 3A<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $2,810.50 |
| ACCOUNT NO.<br><br>ELGAVI, DAFNA<br>135-11 77TH AVE<br>KEW GARDENS, NY 11367 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ELLEBI ITALIA<br>VIA LOMBARDA 72<br>COMEANA (PRATO)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ELLEN TRACY DRESSES<br>308 HERROD BLVD.<br>DAYTON, NJ 08810 | | | TRADE PAYABLE | | | | $16,476.00 |
| ACCOUNT NO.<br><br>ENCARRICIA, WENDY<br>214 HOLT ST<br>HACKENSACK, NJ 07601 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ENCHANTE<br>4 EAST 34TH STREET<br>4TH & 5TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $32,132.50 |

Page Subtotals: | $93,403.00 |

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENGEL, TONI<br>133 CABRINI BLVD<br>NEW YORK, NY 10033 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ENGLISH, CAROLYN<br>115-78 223RD STREET<br>CAMBRIA HEIGHTS, NY 11411 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ENGLISH, CAROLYN<br>C/O ZWIRN & SAULINO PC<br>2606 EAST 15TH STREET<br>SUITE 205<br>BROOKLYN, NY 11235 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ENSEMBLE S.R.L.<br>VIA DEI SETAIOLI 16- BLOCCO 19  40050<br>FUNO DI ARGELATO- BOLOGNA<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EREKUFF, LINDA<br>30 WATERSIDE PLAZA<br>#37G<br>NEW YORK, NY 10010 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ERNST DREUX<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>ES ORIGINALS INC.<br>450 WEST 33RD. STREET,<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $31,632.00 |
| ACCOUNT NO.<br><br>ESLLS, KIM<br>714 ST. NICHOLAS AVE<br>NEW YORK, NY 10031 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $31,780.00

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ESPOSITO, BERNADETTE<br>92 DURMESS DR<br>WILLIAMSTON, NJ 08094 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ESPOSITO, MARJORIE<br>59 ELAIN TERR<br>YONKERS, NY 10701 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ESSEL TUNISIE<br>ESSEL TUNISIA SARL<br>BP 290 ZI BORJ GHORBEL<br>2013 BEN AROUS<br>TUNISIA | | | TRADE PAYABLE - IMPORT VENDOR | | | | $10,424.00 |
| ACCOUNT NO.<br><br>ETIENNA, MONA<br>901 MADISON AVE<br>#313<br>NEW YORK, NY 10035 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ETTON, LOUISE<br>11 ALDEN ROAD, #6F<br>LARCHMONT, NY 10538 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ETTON, LOUISE<br>C/O MICHAEL K. FIELO, ESQ.<br>80 MAIN STREET, STE 580<br>WEST ORANGE, NJ 07052 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EUGENIO SORRENTINO<br>VIA MASSIMO D'AZEGLIO, 13/C<br>70017 PUTIGNANO (BA)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EUROPE IMPORTS<br>170 GREGG STR<br>UNIT 4A<br>LODI, NJ 07644 | | | TRADE PAYABLE | | | | $13,847.80 |

Page Subtotals: $24,271.80

In re: DAFFY'S, INC.                                           Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EUROPEAN HOME INC.<br>347 FIFTH AVENUE<br>SUITE 500<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $4,143.00 |
| ACCOUNT NO.<br><br>EVAN, MELISSA<br>2074 N. JOHN RUSSELL CIRCLE<br>ELKINS PARK, PA 19027 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EVELYN, ELAINE<br>616 PRESIDENT ST<br>#3<br>BROOKLYN, NY 11215 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>EVOLUTION EYES<br>270 JENCKES HILL ROAD<br>SMITHFIELD, RI 02917 | | | TRADE PAYABLE | | | | $1,152.00 |
| ACCOUNT NO.<br><br>EWL SLEEPWEAR INC<br>P.O. BOX 30298<br>NEW YORK, NY 10087 | | | TRADE PAYABLE | | | | $25,938.50 |
| ACCOUNT NO.<br><br>EXIMUS<br>2327 E. 51ST STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $23,260.00 |
| ACCOUNT NO.<br><br>EYEWEAR DESIGNS LTD.<br>136 OAK DRIVE<br>SYOSSET, NY 11791 | | | TRADE PAYABLE | | | | $1,213.60 |
| ACCOUNT NO.<br><br>EZECKIEL, ALICE<br>10 GREENWOOD AVE<br>TRENTON, NJ 00072 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: | $55,707.10 |

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EZRASONS, INC.<br>37 WEST 37TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $5,585.00 |
| ACCOUNT NO.<br><br>F&T APPAREL LLC<br>METROPLEX CORPORATE CENTER<br>PLYMOUTH MEETIN, PA 19462 | | | TRADE PAYABLE | | | | $5,757.00 |
| ACCOUNT NO.<br><br>FALC USA INC.<br>21 INDUSTRIAL PARK AVE.<br>WESTMORELAND, NH 03467 | | | TRADE PAYABLE | | | | $271,574.50 |
| ACCOUNT NO.<br><br>FAME JEANS<br>214 W 39TH ST. SUITE 401A<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $1,848.00 |
| ACCOUNT NO.<br><br>FAME JEANS<br>850 MCCAFFREY STREET<br>ST. LAURENT, QC H4T 1N1<br>CANADA | | | TRADE PAYABLE | | | | $16,242.00 |
| ACCOUNT NO.<br><br>FANDA, GJELAJ ET AL.<br>251 E. 51ST ST, #2F<br>NEW YORK, NY 10022 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FANDA, GJELAJ ET AL.<br>C/O GREG GARBER<br>60 MADISON AVENUE<br>NEW YORK, NY 10010 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FANG, LIPING<br>37-31 73RD ST<br>JACKSON HEIGHTS, NY 11372 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $301,006.50

In re: DAFFY'S, INC.                          Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FANTASIA ACCESSORIES, LTD <br> 31 W. 34TH ST. <br> NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $5,944.50 |
| ACCOUNT NO. <br> FASHION MOUNTAIN <br> D/B/A BABY BABY BY BLUSH <br> 240 WEST 37TH 6TH FL. <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $20,188.00 |
| ACCOUNT NO. <br> FASHION OPTIONS INC. <br> DBA GENERATION ONE <br> 1370 BROADWAY - SUITE 901 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $12,304.50 |
| ACCOUNT NO. <br> FATIMA FLORES <br> 312 WEST 93RD ST <br> #255 <br> NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FB COLLECTION CONF.MARIANO SRL <br> C/O CF CONSULTING (FB) <br> VIA MASSIMO D'AZEGLIO, 13/C <br> 70017 PUTIGNANO (BA) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FELICIA ALFRED <br> 1 POLICE PLAZA # 810 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO. <br> FELINA <br> 20610 PLUMMER STREET <br> CHATSWORTH, CA 91311 | | | TRADE PAYABLE | | | | $36,973.25 |
| ACCOUNT NO. <br> FELSEN, JILL <br> 10 WEST 15TH ST <br> NEW YORK, NY 10011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $75,558.25

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FERRER, LILABETH<br>309 SCHAEFER ST<br>#2R<br>BROOKLYN, NY 11237 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FESCO INC.<br>1 REWE ST<br>BROOKLYN, NY 11211 | | | TRADE PAYABLE | | | | $1,512.00 |
| ACCOUNT NO.<br><br>FESSEL, MENDEL<br>198 BATES DRIVE<br>MONSEY, NY 10952 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FF AMERICA LLC<br>PO BOX 2584<br>SPRING VALLEY, CA 91979 | | | TRADE PAYABLE | | | | $4,062.00 |
| ACCOUNT NO.<br><br>FIGUEROA, NILDA<br>143-23 BURKLEY AVE<br>#3E<br>FLUSHING, NY 11355 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FILA APPAREL DIVISION<br>1 FILA WAY<br>SPARKS, MD 21152 | | | TRADE PAYABLE | | | | $1,890.00 |
| ACCOUNT NO.<br><br>FINANCE ONE INC.<br>P.O.BOX 749208<br>LOS ANGELES, CA 90074 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FINNELL, NACOMO<br>3360 CHICHESTER AVENUE #P8<br>BOOTHWYN, PA 19061 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |

Page Subtotals: $7,464.00

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FINNELL, NACOMO<br>C/O WILLIAM E. AVERONA<br>TWO PENN CENTER PLAZA, STE 1204<br>PHILADELPHIA, PA 19102 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FIRST CAPITAL<br>P.O. BOX 643382<br>CINCINNATI, OH 45264 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FIRST CAPITAL<br>100 WEST CYPRESS CREEK ROAD<br>SUITE 900<br>FORT LAUDERDALE, FL 33309 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FISHMAN & TOBIN, INC.<br>P.O. BOX 13700-1088<br>PHILADELPHIA, PA 19191 | | | TRADE PAYABLE | | | | $13,062.00 |
| ACCOUNT NO.<br><br>FITZROY, DIANE<br>73 4TH ST<br>BROOKLYN, NY 11215 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FLAPDOODLES<br>134 WOODING AVENUE<br>DANVILLE, VA 24541 | | | TRADE PAYABLE | | | | $6,282.00 |
| ACCOUNT NO.<br><br>FLASHNER, LEONA<br>35 WORTH CHATWORTH AVE<br>LARGMONT, NY 10538 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FLETCHER, ELIZABETH<br>C/O LARRY PITT & ASSOCIATES, P.C..<br>1918 PINE STREET<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $19,344.00

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLORSHEIM SHOE COMPANY<br>P.O. BOX 1188<br>MILWAUKEE, WI 53201 | | | TRADE PAYABLE | | | | $42,414.50 |
| ACCOUNT NO.<br><br>FLORSHEIM SHOE COPMANY<br>P.O. BOX 88542<br>MILWAUKEE, WI 53288 | | | TRADE PAYABLE | | | | $13,200.00 |
| ACCOUNT NO.<br><br>FLYERS GROUP USA CORP.<br>34 WEST 33RD STREET, SUITE 1220<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $15,149.50 |
| ACCOUNT NO.<br><br>FOCUS USA INC<br>202 WEST 40TH STREET SUITE 803<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $19,754.00 |
| ACCOUNT NO.<br><br>FONSECA, BEATRIZ<br>32-28 68TH STREET<br>WOODSIDE, NY 11377 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FORBES, SHOWYN<br>5725 BELMAR ST<br>PHILADELPHIA, PA 19143 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FOREVER 17 NYC LLC<br>1407 BROADWAY SUITE 1610<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $5,568.00 |
| ACCOUNT NO.<br><br>FORNS, ALLISON<br>534 HUDSON ST<br>#7A<br>NEW YORK, NY 10014 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FORSYTHE COSMETIC GROUP LTD.<br>PO BOX 431<br>LAWRENCE, NY 11559 | | | TRADE PAYABLE | | | | $3,360.00 |

Schedule F Page 52                                    Page Subtotals: | $99,446.00 |

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOUR SEASONS PRODUCE, INC<br>C/O ROBERT J. TRIBECK<br>RHOADS & SINON, L.L.P.<br>1 S MARKET SQ 12TH FL<br>P.O. BOX 1146<br>HARRISBURG, PA 17101-1146 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRANCIS, JASON<br>595 TRINITY AVENUE # 5F<br>BRONX, NY 10455 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRANCIS, JASON<br>C/O KREIGER, WILANSKY AND HUPART, ESQS.<br>5602 BROADWAY 2ND FLOOR<br>BRONX, NY 10463 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRENCHIE MINI COUTURE<br>34 WEST 33RD STREET, SUITE 1207<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,152.00 |
| ACCOUNT NO.<br><br>FRIED, BILLIE<br>15 GLENVIEW DR<br>SPRINGFIELD, NJ 07081 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRIEDBERG, ESTELLE<br>185 RESEVOIR AVE<br>RIVER EDGE, NJ 07661 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRIEDLANDER, CHRIS<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | | | SEVERANCE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FRIEDLANDER, CHRIS<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | | | NOTE PAYABLE | | X | | $612,993.11 |

Schedule F Page 53                                    Page Subtotals:  $617,145.11

In re: **DAFFY'S, INC.**                                                 **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRISKY NINETEEN<br>383 NE 2ND AVE.<br>HALLENDALE, FL 33009 | | | TRADE PAYABLE | | | | $11,936.50 |
| ACCOUNT NO.<br><br>FROSTY CORP.<br>124 FAIRVIEW AVE.<br>GREAT NECK, NY 11023 | | | TRADE PAYABLE | | | | $16,758.00 |
| ACCOUNT NO.<br><br>FTC COMMERCIAL CORP.<br>P.O. BOX 51228<br>LOS ANGELES, CA 90051 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FTC COMMERCIAL CORP.<br>1525 SOUTH BROADWAY<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FUJITEC AMERICA, INC.<br>7258 INNOVATION WAY<br>MASON, OH 45040 | | | CO-DEFENDANT OF DEBTOR IN PENDING LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FUJITEC AMERICA, INC.<br>C/O SWARTZ LAW OFFICES<br>475 PARK AVENUE SOUTH, 27TH FL.<br>NEW YORK, NY 10016 | | | CO-DEFENDANT OF DEBTOR IN PENDING LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FULLUM & HOLT<br>ARROW MANUFACTURING INC.<br>5700 FULLUM<br>MONTREAL, QC H2G 2H7<br>CANADA | | | TRADE PAYABLE | | | | $3,777.50 |
| ACCOUNT NO.<br><br>FURLONG, VIVIENNE<br>16 CASTLE RIDGE DR<br>EAST HANOVER, NJ 07936 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: | $32,472.00 |

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FUTAI USA INC.<br>7 PARKWAY PLACE<br>EDISON, NJ 08837 | | | TRADE PAYABLE | | | | $21,872.00 |
| ACCOUNT NO.<br><br>FUZZI (NANIBON & FIUME)<br>VIA AL MARE, 193<br>47842 SAN GIOVANNI IN MARIGNANO<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>FUZZY NATION LLC<br>59 OLDE LAFAYETTE VILLAGE<br>LAFAYETTE, NJ 07848 | | | TRADE PAYABLE | | | | $1,488.00 |
| ACCOUNT NO.<br><br>G-111 LEATHER FASHIONS<br>140 DOCKS CORNER ROAD<br>DAYTON, NJ 08810 | | | TRADE PAYABLE | | | | $14,088.00 |
| ACCOUNT NO.<br><br>G-III LEATHER FASHIONS<br>1000 SECAUCUS ROAD<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $18,812.00 |
| ACCOUNT NO.<br><br>GABBY SKYE<br>42 WEST 37TH STREET - 10TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $19,356.00 |
| ACCOUNT NO.<br><br>GALLAGHER, MARGARET<br>C/O BRAMNICK, RODRIGUEZ, MITTERHOF, GRABAS & WOODRUFF, LLC<br>GARY J. GRABAS<br>1827 EAST SECOND STREET<br>SCOTCH PLAINS, NJ 07076 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GAMBINO, KAREN<br>4430 OAK BEACH ASSOCIATION<br>OAK BEACH, NY 11702 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 55                                              Page Subtotals: $75,616.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAMIEL, DINA<br>14 ANDOVER LANE<br>WOODMERE, NY 11598 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GARCIA, COLLEEN<br>1258 E. 38TH ST.<br>BROOKLYN, NY 11210 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GARDA CL ATLANTIC INC.<br>DEPT.3100-280<br>LOS ANGELES, CA 90084 | | | TRADE PAYABLE | | | | $7,105.10 |
| ACCOUNT NO.<br>GARMENT GROUP OF CALIFORNIA<br>1319 BOYD STREET<br>LOS ANGELES, CA 90033 | | | TRADE PAYABLE | | | | $13,276.20 |
| ACCOUNT NO.<br>GARRETT, GERALD<br>1528 AMSTERDAM AVE.<br>NEW YORK, NY 10031 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GARRIS, LARRY<br>249 KNICKERBOCKER RD<br>ENGLEWOOD, NJ 07631 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GART (ITC GROUP)<br>VIA DEL PRATIGNONE,82<br>50041 CALENZANO (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GATEWAY COMMERCIAL FINANCE<br>P.O. BOX 1000 DEPT. 996<br>MEMPHIS, TN 38148 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GAURIEA, ZAHID<br>323 BULLARD<br>PARAMUS, NJ 07652 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $20,381.30

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GAZDA, MARIE <br> 96 LINWOOD PLAZA <br> FT LEE, NJ 07024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GE CAPITAL <br> C/O RICOH USA PROGRAM <br> P.O. BOX 41564 <br> PHILADELPHIA, PA 19101 | | | TRADE PAYABLE | | | | $3,553.82 |
| ACCOUNT NO. <br> GECO <br> ZONA INDUSTRIALE N.C. <br> 70015 NOCI (BA) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GELLORGYAR, GOHAR <br> 22 ROOSEVELT AVE <br> ELMWOOD PARK, NJ 07407 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GENACK, ROCHELLE AND BIBI, CHANTELLE <br> 533 LEADS LANE <br> FAR ROCKAWAY, NY 11691 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GENACK, ROCHELLE AND BIBI, CHANTELLE <br> 1233 BEACH STREET <br> ATLANTIC BEACH, NY 11509 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GENACK, ROCHELLE AND BIBI, CHANTELLE <br> C/O BELLOFATTO, MARTYN, TOHER, ESPOSITO AND MRTYN <br> 330 OLD COUNTY ROAD, STE 211 <br> MINEOLA, NY 11501 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GIA MICHAELS <br> 318 MEACHAM AVE. <br> ELMONT, NY 11003 | | | TRADE PAYABLE | | | | $3,114.84 |

Schedule F Page 57                                      Page Subtotals: | $6,668.66 |

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIAB'S<br>VIA ROCCO BENINI,  15-15/A<br>50013 CAMPI BISENZIO (FIRENZE)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GIAMA, LTD.<br>71 GANSRVOORT STREET 3RD FLOOR<br>NEW YORK, NY 10014 | | | TRADE PAYABLE | | | | $29,975.00 |
| ACCOUNT NO.<br><br>GIAN INT'L<br>G-7 UDYOG NAGAR, ROHTAK ROAD<br>NEW DELHI - 110041<br>INDIA | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GIBSON, P.J.<br>400 WEST 43RD ST<br>#39E<br>NEW YORK, NY 10036 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GIBSON, VANESSA<br>BONDES SAINTE CECILE DU CAYROU<br> 81140<br>FRANCE | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GIERON, GRACE<br>192 KEARNY AVE<br>KEARNY, NJ 07032 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GINA GROUP/RUGGED BEAR<br>10 WEST 33RD STREET 3RD FL<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $2,088.00 |
| ACCOUNT NO.<br><br>GLUEB, CHANIE<br>159 RUTLEDJE ST<br>BROOKLYN, NY 11211 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   $32,063.00

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GMA SRL<br>STRADA ANDREA DI RICCIO, 8<br>47899 FIORINA DI DOMAGNANO<br>REP. SAN MARINO<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GMPC LLC.<br>1202 W. OLYMPIC BLVD.<br>SANTA MONICA, CA 90404 | | | TRADE PAYABLE | | | | $2,124.00 |
| ACCOUNT NO.<br><br>GOLD MEDAL DISPOSAL, INC.<br>C/O DENISE BARBELLA GENTILE<br>216 S ORANGE ST<br>MEDIA, PA 19063-3626 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GOLD TOE MORETZ<br>P.O. BOX 933884<br>ATLANTA, GA 31193 | | | TRADE PAYABLE | | | | $5,880.00 |
| ACCOUNT NO.<br><br>GOLDBERG, TAMARA<br>1944 BERGAN AVE.<br>#2A<br>BROOKLYN, NY 11234 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GOLDEN, MONICA<br>92 WOODWARD STREET<br>JERSEY CITY, NJ 07304 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GOLDEN, MONICA<br>C/O FUCHS, GREENBERG & SAPIN, L.L.C.<br>35 JOURNAL SQUARE, 9TH FLR, STE 921<br>JERSEY CITY, NJ 07306 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GONZALEZ, CHRISTINE<br>135 E. 57TH ST<br>23RD FLR<br>NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 59                                              Page Subtotals:  $8,004.00

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOODMAN FACTORS<br>P.O. BOX 29647<br>DALLAS, TX 75229 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GOODMAN FACTORS<br>3010 LBJ FREEWAY<br>SUITE 140<br>DALLAS, TX 75234 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GORDON BROTHERS COMMERCIAL & INDUSTRIAL<br>101 HUNTINGTON AVE. 10TH FLOOR<br>ATTN: MR. GREG EDLUND<br>BOSTON, MA 02199 | | | TRADE PAYABLE | | | | $1,152.00 |
| ACCOUNT NO.<br><br>GRACE (FOSTER), SHEILA<br>119 ST. JAMES PLACE<br>BROOKLYN, NY 11238 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRANT, ROSEMARY<br>25 MILFORD PL<br>ROCKVILLE CENTER, NY 11570 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREAT WEST DISTRIBUTORS,INC.<br>15 BAYOWSKI RD.<br>W. ORANGE, NJ 07052 | | | TRADE PAYABLE | | | | $24,200.00 |
| ACCOUNT NO.<br><br>GREEN, IRENE<br>704 SOUTH CLITTEN ST<br>PHILADELPHIA, PA 19147 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREENBUAM, SANDRA<br>959 LITTLETON RD<br>PARSIPPANY, NJ 07054 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $25,352.00

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREER, KEITH<br>475 WEST 57TH ST<br>#11D<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREN, ELEANOR<br>1586 BELL BLVD<br>BAYSIDE, NY 11360 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREN, ELEANOR<br>C/O ZIEGLER AND ROBINSON<br>18 EAST 41ST STREET<br>NEW YORK, NY 10017 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRENACE, JOANNE<br>14 MCHIBBIN CT<br>BROOKLYN, NY 11206 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRENDHA SHOES CORP.<br>2481 PRINCIPAL ROW, SUITE 300<br>ORLANDO, FL 32837 | | | TRADE PAYABLE | | | | $9,422.60 |
| ACCOUNT NO.<br><br>GRIFFINS, D.<br>P.O. BOX 531<br>ORANGEBURG, SC 29116 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRIFFITH, EVORA<br>3669 W. CHAPMAN LA<br>INGLEWOOD, CA 90305 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GRIGGS, MARJANI<br>32 ANTHONY DR<br>NEWARK, DE 19902 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $9,422.60

In re: DAFFY'S, INC.                                         Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRUENSTEIN, MALKY<br>49-10 17TH AVE<br>#4G<br>BROOKLYN, NY 11204 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GS SALES LLC<br>4001 AINSDALE DRIVE<br>MATTHEWS, NC 28104 | | | TRADE PAYABLE | | | | $3,462.15 |
| ACCOUNT NO.<br><br>GUATS LIFE STYLE, INC.<br>400 NORTH RIVERMEDE RD. UNIT 103<br>CONCORD, ON L4K 3R5<br>CANADA | | | TRADE PAYABLE | | | | $6,260.00 |
| ACCOUNT NO.<br><br>GUCWA, ANNE<br>154 GARFIELD PL<br>BROOKLYN, NY 11215 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GUNZE LIMITED<br>SEMBA CENTER BLDG 6 3F 2-3<br>SEMBACHUOU<br>CHUO-KU OSAKA, 5410055<br>JAPAN | | | TRADE PAYABLE | | | | $14,960.75 |
| ACCOUNT NO.<br><br>GUTZEES<br>300 BROAD AVE.<br>ENGLEWOOD, NJ 07631 | | | TRADE PAYABLE | | | | $506.25 |
| ACCOUNT NO.<br><br>GUYLIAN USA INC.<br>560 SYLVAN AVENUE<br>ENGLEWOOD CLIFF, NJ 07632 | | | TRADE PAYABLE | | | | $729.12 |
| ACCOUNT NO.<br><br>H&R PLANNING COMPANY LLC.<br>180 MADISON AVENUE<br>SUITE 500<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $5,812.50 |

Page Subtotals: $31,730.77

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H.BEST LTD.<br>1411 BROADWAY<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $11,550.00 |
| ACCOUNT NO.<br><br>H.E.R. ACCESSORIES<br>15 WEST 37TH STREET 5TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,524.00 |
| ACCOUNT NO.<br><br>HADDAD APPAREL GROUP, LTD<br>90 EAST 5TH STREET<br>BAYONNE, NJ 07002 | | | TRADE PAYABLE | | | | $3,282.00 |
| ACCOUNT NO.<br><br>HAFFENDON, CHRISTINE<br>10-18 EAST 59TH STREET<br>BROOKLYN, NY 11234 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HAFFENDON, CHRISTINE<br>C/O BISOGNO & MEYERSON, LLP<br>7018 FORT HAMILTON PKWY;<br>BROOKLYN, NY 11228 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HALPERN, SARAH<br>3415 FORREST DR<br>HOLLYWOOD, FL 33021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HAMMOND'S<br>5735 N. WASHINGTON STREET<br>DENVER, CO 80216 | | | TRADE PAYABLE | | | | $3,240.00 |
| ACCOUNT NO.<br><br>HANA FINANCIAL<br>FILE #50516<br>LOS ANGELES, CA 90074 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |

Page Subtotals:   $21,596.00

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HANA FINANCIAL<br>1000 WILSHIRE BLVD.<br>20TH FLOOR<br>LOS ANGELES, CA 90017 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HANDI, HANNA<br>179 VALLEY RD<br>MONTCLAIR, NJ 07042 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HARBOR FOOTWEAR<br>55 HARBOR PARK RD.<br>PORT WASHINGTON, NY 11050 | | | TRADE PAYABLE | | | | $86,105.00 |
| ACCOUNT NO. <br><br> HARRIS, TONI<br>C/O BRETT W. BATOFF<br>1500 JFK BLVD; TWO PENN CENTER<br>SUITE 1060<br>PHILADELPHIA, PA 19102 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HARVEY HUTTER & CO., INC.<br>(PO BOX 889)<br>260-6TH STREET<br>VERPLANCK, NY 10596 | | | TRADE PAYABLE | | | | $786.60 |
| ACCOUNT NO. <br><br> HAVEN GIRL<br>6205 EL CAMINO REAL<br>CARLSBAD, CA 92009 | | | TRADE PAYABLE | | | | $13,169.21 |
| ACCOUNT NO. <br><br> HDS TRADING CORP<br>1305 JERSEY AVENUE<br>NORTH BRUNSWICK, NJ 08902 | | | TRADE PAYABLE | | | | $1,674.50 |
| ACCOUNT NO. <br><br> HENRY, PAULINE<br>178 E. 95TH ST<br>#2C<br>BROOKLYN, NY 11212 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $101,735.31

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HI-TECH INC. <br> FOUR EXECUTIVE PLAZA STE.132 <br> YONKERS, NY 10701 | | | TRADE PAYABLE | | | | $3,580.02 |
| ACCOUNT NO. <br><br> HIGH FASHION HANDBAGS <br> 30 LESMILL ROAD, UNIT 3 <br> TORONTO, ON M3B 2T6 <br> CANADA | | | TRADE PAYABLE | | | | $5,448.60 |
| ACCOUNT NO. <br><br> HILLDUN CORP. <br> 225 WEST 35TH STREET <br> 10TH FLOOR <br> NEW YORK, NY 10001 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HINES, LAWANDA <br> 170 TRANTOR PL <br> #3B <br> STATEN ISLAND, NY 10302 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HIRSCH, PEGGY <br> 200 E 57TH ST <br> #18L <br> NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HODGES, YVONNE <br> 80 ROOSEVELT AVE <br> EAST ORANGE, NJ 07017 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HOFELLER, LINDA <br> 67 EAST 11TH ST. <br> APT. 624 <br> NEW YORK, NY 10003 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HOLLMAN, STELLA <br> 922 MADISON AVE <br> #3S <br> NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $9,028.62

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOME ESSENTIALS & BEYOND INC.<br>3001 WOODBRIDGE AVENUE<br>EDISON, NJ 08837 | | | TRADE PAYABLE | | | | $23,929.50 |
| ACCOUNT NO.<br><br>HONG, SELA<br>87-14 57TH RD<br>ELMHURST, NY 11373 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HOP LUN USA INC.<br>358 FIFTH AVE. 8TH. FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,502.50 |
| ACCOUNT NO.<br><br>HORRY, TRACY<br>976 FORREST LAKE DR<br>VIRGINIA BEACH, VA 23464 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>HOT ON TIME<br>411 WEST PUTNAM AVE.<br>GREENWICH, CT 06830 | | | TRADE PAYABLE | | | | $7,056.00 |
| ACCOUNT NO.<br><br>HUE INC.<br>358 5TH AVE. 6TH FL.<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $12,481.00 |
| ACCOUNT NO.<br><br>HUGHES ENVIRONMENTAL ENGINEERING INC.<br>P.O. BOX 340<br>240 WEST GRAND AVENUE<br>MONTVALE, NJ 07645 | | | TRADE PAYABLE | | | | $3,050.40 |
| ACCOUNT NO.<br><br>HUSH PUPPIES<br>90 EAST 5TH STREET<br>BAYONNE, NJ 07002 | | | TRADE PAYABLE | | | | $6,240.00 |

Page Subtotals:  $57,259.40

In re: DAFFY'S, INC.                                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HYANG PARK, JUNG<br>49 CORNELL DR<br>LIVINGSTON, NJ 07039 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>I WORLD<br>303 LOUISIANA AVE.<br>BROOKLYN, NY 11207 | | | TRADE PAYABLE | | | | $9,603.00 |
| ACCOUNT NO.<br><br>I.CCO ACCESSORIES<br>1015 S. CROCKER ST. Q22/2<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $1,846.57 |
| ACCOUNT NO.<br><br>ICON EYEWEAR, INC.<br>75 SEAVIEW DRIVE<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $20,664.00 |
| ACCOUNT NO.<br><br>IDB FACTORS<br>25059 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IDB FACTORS<br>551 FIFTH AVENUE<br>NEW YORK, NY 10017 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>IDEA FACTORY<br>552 7TH AVENUE SUITE 202<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $5,544.00 |
| ACCOUNT NO.<br><br>IDM GROUP LLC.<br>10 W 33RD STREET, SUITE 1028<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $3,585.00 |
| ACCOUNT NO.<br><br>IFG CORP.<br>463 SEVENTH AVE.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $37,420.75 |

Page Subtotals:  $78,663.32

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IGREENCELL<br>46 WEST 28TH STREET<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $4,102.50 |
| ACCOUNT NO.<br><br>ILUV CREATIVE TECNOLOGY<br>2 HARBOR PARK DRIVE<br>PORT WASHINGTON, NY 11050 | | | TRADE PAYABLE | | | | $7,917.60 |
| ACCOUNT NO.<br><br>IM-LINK CORPORATION<br>34401 SEVENTH STREET<br>UNION CITY, CA 94587 | | | TRADE PAYABLE | | | | $13,539.00 |
| ACCOUNT NO.<br><br>IMPACT<br>59 ROUTE 17 SOUTH SUITE A<br>ALLENDALE, NJ 07401 | | | TRADE PAYABLE | | | | $23,853.00 |
| ACCOUNT NO.<br><br>INA INTERNATIONAL LTD.<br>25 VANLEY CRESCENT<br>TORONTO, ON M3J 2B7<br>CANADA | | | TRADE PAYABLE | | | | $21,200.00 |
| ACCOUNT NO.<br><br>INCOTEX/SLOWEAR<br>VIA DELLA FORNACE,15/17<br>30034 MIRA (VE)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>INDIA HANDICRAFTS INC.<br>2421 ROSEGATE<br>ROSEVILLE, MN 55113 | | | TRADE PAYABLE | | | | $7,965.97 |
| ACCOUNT NO.<br><br>INDUSTRIA CALZ. MARROS<br>VIA AYRTON SENNA 3<br>56028 SAN MINIATO BASSO (PI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:   $78,578.07

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INGHIRAMI <br> VIA MASSIMO INGHIRAMI, 1/3 <br> 52037 SANSEPOLCRO (AREZZO) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> INT'L SKIN TRADERS (FOUR LIONS) <br> 71 GAINSFORD STREET <br> LONDON SE12NB <br> UNITED KINGDOM | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> INTERNATIONAL INTIMATES INC. <br> 180 MADISON AVE. <br> SUITE 700 <br> NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $103,715.79 |
| ACCOUNT NO. <br><br> INTRIGUE <br> 141 WEST 36TH STREET <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $13,023.40 |
| ACCOUNT NO. <br><br> IRRIGATION & LANDSCAPE MANAGEMENT INC. <br> P.O. BOX 472 <br> EAST HANOVER, NJ 07936 | | | TRADE PAYABLE | | | | $464.41 |
| ACCOUNT NO. <br><br> ISACC NG MONTALVO <br> 1 POLICE PLAZA #810 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO. <br><br> ISACO INTERNATIONAL CORPORATION <br> 5980 MIAMI LAKES DRIVE <br> MIAMI LAKES, FL 33014 | | | TRADE PAYABLE | | | | $17,943.00 |
| ACCOUNT NO. <br><br> ITALIAN PROJECT GROUP <br> VIA SANDRO PERTINI <br> 55011 ALTOPASCIO (LUCCA) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals: $135,294.60

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ITALIAN STYLE (NOW STYLE IN ITALY) <br> VIA ROMA, 52 <br> LOC. CIVITELLA VAL DI CHIANA - <br> 52040 BADIA AL PINO (AR) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> IWAVE <br> 1407 BROADWAYS <br> SUITE 2201 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $19,440.00 |
| ACCOUNT NO. <br> J P ORIGINAL CORP. <br> 19101 E. WALNUT DR. NORTH <br> CITY OF INDUSTRY, CA 91748 | | | TRADE PAYABLE | | | | $7,848.00 |
| ACCOUNT NO. <br> J. COLEMAN SRL <br> VIA DEI SETAIOLI, 32 <br> 40050 FUNO DI ARGELATO (BO) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JABER, SAMIA <br> 852B BEARKLEY ST <br> NEW MILFORD, NJ 07646 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JACK RABBIT CREATIONS, INC <br> 1039 VANCE AVE. NE <br> ATLANTA, GA 30306 | | | TRADE PAYABLE | | | | $2,948.00 |
| ACCOUNT NO. <br> JACKSON, DEBORAH <br> 4824 DUFFIELD ST <br> PHILADELPHIA, PA 19124 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> JACQUES MORET INC. <br> DIV: SPALDING <br> 1411 BROADWAY <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $15,292.80 |

Page Subtotals: $45,528.80

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMMERS APPAREL GROUP USA <br> 2000 ONESIME GAGNON <br> LACHINE, QC H8T 3M8 <br> CANADA | | | TRADE PAYABLE | | | | $1,530.00 |
| ACCOUNT NO. <br><br> JAYMES, DASHELL <br> 55 BERRY ST <br> #2D <br> BROOKLYN, NY 11211 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> JEAN INNOCENT <br> 1 POLICE PLAZA # 810 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO. <br><br> JEFFERIES SOCKS <br> P.O. BOX 1680 <br> BURLINGTON, NC 27216 | | | TRADE PAYABLE | | | | $1,383.75 |
| ACCOUNT NO. <br><br> JELLY BELLY CANDY COMPANY <br> PO BOX 742799 <br> LOS ANGELES, CA 90074 | | | TRADE PAYABLE | | | | $2,855.52 |
| ACCOUNT NO. <br><br> JEM ACCESSORIES <br> 659 MONTROSE AVE. <br> S.PLAINFIELD, NJ 07080 | | | TRADE PAYABLE | | | | $5,532.00 |
| ACCOUNT NO. <br><br> JEM SPORTSWEAR <br> 459 PARK AVENUE <br> SAN FERNANDO, CA 91340 | | | TRADE PAYABLE | | | | $6,559.50 |
| ACCOUNT NO. <br><br> JEMBI TRADING LLC <br> 990 AVENUE OF THE AMERICA <br> SUITE 8L <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $31,288.50 |

Page Subtotals: $49,297.27

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEROME S. GILLMAN<br>40 WORTH STREET<br>NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $8.00 |
| ACCOUNT NO.<br><br>JERSEY GARDENS MALL<br>651 KAPKOWSKI ROAD<br>ELIZABETH, NJ 07201 | | | CO-DEFENDANT OF DEBTOR IN PENDING LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JESCO FOOTWEAR GROUP INC.<br>37 WEST 37TH ST. SUITE 30<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $17,301.00 |
| ACCOUNT NO.<br><br>JESSICAS<br>5500 SOTO STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $17,226.00 |
| ACCOUNT NO.<br><br>JG ELIZABETH LLC, NJ METROMALL URBAN RENEWAL, INC.<br>GLIMCHER REALTY TRUST<br>C/O ROBINSON BURNS, LLC<br>586 EAST MAIN STREET<br>BRIDGEWATER, NJ 08807 | | | CO-DEFENDANT OF DEBTOR IN PENDING LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JIMENEZ, ERIC<br>414 E. 73RD ST<br>#5KW<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JIMLAR CORPORATION<br>1359 BROADWAY 21ST FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $16,733.50 |
| ACCOUNT NO.<br><br>JIMMY SALES NECKWEAR CORP<br>253 44TH STREET<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $696.00 |

Page Subtotals: $51,964.50

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN FALOCCO LLC.<br>1 FOREST DRIVE<br>WARREN, NJ 07059 | | | TRADE PAYABLE | | | | $8,119.50 |
| ACCOUNT NO.<br><br>JOHNSON, THOMAS<br>5047 CHESTNUT STREET<br>PHILADELPHIA, PA 19139 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JOHNSON, THOMAS<br>C/O SIMON & SIMON<br>1515 MARKET ST, STE 1910<br>PHILADELPHIA, PA 19102 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JOHNSTON & MURPHY SHOE CO<br>1415 MURFREESBORO ROAD<br>NASHVILLE, TN 37217 | | | TRADE PAYABLE | | | | $43,635.00 |
| ACCOUNT NO.<br><br>JONATHAN QUINTERO<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>JONDEN MANUFACTURING CO.,INC.<br>155 26TH STREET 2ND FLOOR<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $1,080.00 |
| ACCOUNT NO.<br><br>JONES NEW YORK INTIMATES<br>135 MADISON AVE 12 FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $9,645.00 |
| ACCOUNT NO.<br><br>JONES, ASSIYAH<br>5649 SPRAGAUE ST.<br>PHILADELPHIA, PA 19138 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $62,627.50

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JONES, SAMIRA<br>C/O CLIFFORD J. MINOR<br>50 PARK PL, STE 1400<br>NEWARK, NJ 07102 | | | LITIGATION - CUSTOMER COMPLAINT - STATUS UNKNOWN - BELIEVED CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JONES, THERESA<br>27 FLEETSWOODS PL<br>NEWARK, NJ 07106 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JORDAN, VIOLA<br>2228 BAINBRIDGE STREET<br>PHILADELPHIA, PA 19146 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JORDAN, VIOLA<br>C/O MILDENBERG & STALBAUM, P.C.<br>123 S. BROAD ST, STE 1610<br>PHILADELPHIA, PA 19109 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JOSMO SHOES CORP.<br>601 59TH STREET<br>WEST NEW YORK, NJ 07093 | | | TRADE PAYABLE | | | | $5,499.00 |
| ACCOUNT NO.<br><br>JOSUE KAVANAGH<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>JOYCE LESLIE, INC.<br>135 WEST COMMERCIAL AVENUE<br>MOONACHIE, NJ 07074 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>JSL STUDIO INTL. LLC<br>J. LITVACK<br>73 THE INTERVALE<br>ROSLYN, NY 11576 | | | TRADE PAYABLE | | | | $28,972.00 |

Schedule F Page 74                                    Page Subtotals:  $34,619.00

**In re: DAFFY'S, INC.**                                          **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JULIEN, MICHELLE<br>1429 36TH ST<br>#2<br>BROOKLYN, NY 11218 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>K. BELL<br>550 NORTH OAK STREET<br>INGLEWOOD, CA 90302 | | | TRADE PAYABLE | | | | $16,266.00 |
| ACCOUNT NO.<br><br>KAKTUS SPORTSWEAR INC.<br>390 STARKE ROAD<br>CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $76,576.00 |
| ACCOUNT NO.<br><br>KALIFA DIOMANDE<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>KANGOL<br>2202 PAYSHERE CIRCLE<br>CHICAGO, IL 60675 | | | TRADE PAYABLE | | | | $14,210.50 |
| ACCOUNT NO.<br><br>KARSH, MIRIAM<br>300 E 40TH ST<br>#22W<br>NEW YORK, NY 10016 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KATHRYN<br>5301 BEETHOVEN ST. STE.18<br>LOS ANGELES, CA 90066 | | | TRADE PAYABLE | | | | $31,089.00 |
| ACCOUNT NO.<br><br>KAYANNA INC.<br>5800 RUE ST. DENIS STREET SUITE 402<br>MONTREAL, QC H2S 3L5<br>CANADA | | | TRADE PAYABLE | | | | $21,841.20 |

Page Subtotals: $160,130.70

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAZAZIS, ANNE<br>333 E. 53RD ST<br>#5P<br>NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KECHANOVA, OLGA<br>2750 HEMEEREST AVE<br>#405<br>BROOKLYN, NY 11235 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KEDS, LLC<br>P.O. BOX 535377<br>ATLANTA, GA 30353 | | | TRADE PAYABLE | | | | $19,445.88 |
| ACCOUNT NO.<br>KEE-KA INC<br>P.O. BOX 512<br>NEW YORK, NY 10028 | | | TRADE PAYABLE | | | | $1,152.00 |
| ACCOUNT NO.<br>KEEPERS INDUSTRIES INC.<br>9420 ETON AVENUE<br>CHATSWORTH, CA 91311 | | | TRADE PAYABLE | | | | $7,686.00 |
| ACCOUNT NO.<br>KENYON, SUSAN<br>84 BRAMFIELD RD<br>DATCHWORTH SG36R7<br>ENGLAND | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KESO, PETAL<br>114-35 124TH ST.<br>SOUTH OZONE PARK, NY 11420 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KESSLER, RUTH<br>20 N. COUNTRY CLUB DR<br>ROCHESTER, NY 14618 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $28,283.88

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KHAYKIN, VALERY<br>2958 WEST 8TH ST<br>#7M<br>BROOKLYN, NY 11224 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KHYSIDMAR, SHELYA<br>85 LOUISIANA AVE<br>#5D<br>BROOKLYN, NY 11239 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KICO APPAREL LLC.<br>451 WEST 24TH ST.<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $14,151.00 |
| ACCOUNT NO.<br><br>KIDS REPUBLIC INC.<br>1540 E. 25TH STREET<br>LOS ANGELES, CA 90011 | | | TRADE PAYABLE | | | | $6,610.00 |
| ACCOUNT NO.<br><br>KIDZ CONCEPTS LLC<br>1412 BROADWAY 3RD FL.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $2,796.00 |
| ACCOUNT NO.<br><br>KIEMPNER, SHARON<br>104 AIRMONT AVE<br>MAHWAH, NJ 07450 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KIER & J<br>485 7TH AVE SUITE 401<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $22,812.00 |
| ACCOUNT NO.<br><br>KIM & SUE LLC<br>435 W 57TH ST., STE 5-D<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $8,211.50 |

Page Subtotals:  $54,580.50

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIM, SU IM<br>560 MAIN ST<br>RM 719<br>NEW YORK, NY 10044 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KIMELS, ELI<br>98-23 HORACE HARDING EXPY<br>#3L<br>CORONA, NY 11368 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KINDERLAND INC.<br>2401 NW 93 AVE.<br>MIAMI, FL 33172 | | | TRADE PAYABLE | | | | $23,373.00 |
| ACCOUNT NO.<br><br>KING, PEG<br>66 VAN ALLEN RD<br>GLEN ROCK, NJ 07452 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KIRINA, FAINA<br>C/O GREG PROSMUSHKIN, P.C.<br>9637 BUSTLETON AVENUE<br>PHILADELPHIA, PA 19115 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KIRSCHNER-PERLSTEIN, MELANIE<br>405 E 63RD ST<br>#27<br>NEW YORK, NY 10065 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KJM ENTERPRISES, INC.<br>9590 DISTRIBUTION AVE.<br>SAN DIEGO, CA 92121 | | | TRADE PAYABLE | | | | $3,848.00 |
| ACCOUNT NO.<br><br>KLINCK, BEVERLY<br>333 W 56TH ST<br>#36D<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $27,221.00

In re: DAFFY'S, INC.                                   Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KLOCHKOV, LARISA <br> C/O FREKHTMAN & ASSOCIATES <br> 60 BAY 26TH STREET <br> BROOKLYN, NY 11214 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KO, YOUNG <br> 475 MAIN ST <br> #13P <br> FORT LEE, NJ 07024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KOMAR INTIMATES LLC. <br> PO BOX 5227 <br> NEW YORK, NY 10087 | | | TRADE PAYABLE | | | | $3,087.00 |
| ACCOUNT NO. <br><br> KONOSHITA, SETSUKO <br> 1080 WARBURTON AVE <br> #5E <br> YONKERS, NY 10701 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KORDOWER-SETLIN, SYLVIA <br> 272 W 113TH ST <br> NEW YORK, NY 10026 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KORRUB, ORLI <br> 80 ELLENDALE <br> DEARFIELD, IL 60015 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KOSS, ANQI <br> 212 PINE ST <br> PHILADELPHIA, PA 19106 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KOSSAK, JILIAN <br> 346 W 57TH ST <br> #19C <br> NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $3,087.00

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KOTOVYCH, SOFIA <br> 84-40 60TH RD <br> APT. 3 <br> MIDDLE VILLAGE, NY 11379 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KOUGELOS, ILLYA <br> 34-51 82ND ST <br> JACKSON HEIGHTS, NY 11372 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KOZIEY, EVA <br> 138-05 85TH DR <br> #5D <br> BRIARWOOD, NY 11435 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KRAGIEL, VICTORIA <br> 15 MARTS LANE <br> PINEBROOK, NJ 07058 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KRAGIEL, VICTORIA <br> C/O DEGRADO HALKOVICH, LLC <br> 2 UNIVERSITY PLAZA, STE 400 <br> HACKENSACK, NJ 07601 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KRISTENBERG, MARILYN <br> 1601 3RD AVE <br> #8J <br> NEW YORK, NY 10128 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KRUYLAR, ALONA <br> 444 NEPTUNE AVE <br> #8K <br> BROOKLYN, NY 11224 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KUPERMAN, IRYNA <br> 1890 OCEAN AVE <br> #CL <br> BROOKLYN, NY 11230 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  UNKNOWN

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KURNEGAY, GWENDOLYN<br>30 MONTROSE AVE<br>#21Q<br>BROOKLYN, NY 11206 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>KVM INT'L FASHIONS LTD.<br>922 W. VENICE BLVD.<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $15,540.00 |
| ACCOUNT NO.<br><br>L'ALTRA MODA<br>VIA ALBERTO BERGAMINI 69<br>00159 ROMA<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LA FLORENS SRL<br>VIA BARBERINESE 207<br>50013 CAMPI BISERIZIO  (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LA STRADA FASHIONS<br>930 LOUIS DRIVE<br>WARMINSTER, PA 18974 | | | TRADE PAYABLE | | | | $7,722.00 |
| ACCOUNT NO.<br><br>LACLIDE, JULIE<br>411 ATLANTIC AVE<br>BROOKLYN, NY 11217 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LAFARQUE, QTTICUS<br>233 GREGORY AVE<br>WEST ORANGE, NJ 07052 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LAMBINI, MELIA<br>26 HUNTER DRIVE<br>EASTCHESTER, NY 10709 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $23,262.00

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LANCELLOTTI, ANNETTE<br>1109 PORTER ST.<br>PHILADELPHIA, PA 19148 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LANGELLA & FIGLI<br>CIS NOLA - ISOLA 8 LOTTO 81/14<br>80035 NOLA (NA)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LARRY LEVINE<br>P.O. BOX 10005<br>NEW YORK, NY 10259 | | | TRADE PAYABLE | | | | $3,390.00 |
| ACCOUNT NO.<br><br>LASTINSKY, JOAN<br>125 WEST 96TH ST<br>#2C<br>NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LATICO LEATHERS<br>321 PALMER ROAD<br>DENVILLE, NJ 07834 | | | TRADE PAYABLE | | | | $238,863.00 |
| ACCOUNT NO.<br><br>LAU, LOTTIE<br>48-14 GLENWOOD ST<br>LITTLE NECK, NY 11362 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LAUGHING OUT LOUD KIDS<br>7 PARSONS WAY<br>NATICK, MA 01760 | | | TRADE PAYABLE | | | | $4,741.92 |
| ACCOUNT NO.<br><br>LAUNDRY<br>3000 NW 107TH AVENUE<br>MIAMI, FL 33172 | | | TRADE PAYABLE | | | | $32,492.00 |

Page Subtotals: $279,486.92

In re: DAFFY'S, INC.                                           Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAVIE INTERNATIONAL<br>230 FIFTH AVENUE STE.1702<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $452.75 |
| ACCOUNT NO.<br><br>LE MYSTERE<br>564 DANBURY ROAD<br>NEW MILFORD, CT 06776 | | | TRADE PAYABLE | | | | $6,210.00 |
| ACCOUNT NO.<br><br>LE SOLIM<br>VIA NUOVA N. 27<br>40057 CADRIANO BOLOGNA<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEADING EDGE FOOTWEAR<br>60 METRO WAY SUITE 2<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $13,104.00 |
| ACCOUNT NO.<br><br>LEBEN, KINERET<br>1325 TRAFALGAR ST<br>TEANECK, NJ 07666 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LECHAT USA INC.<br>829 NW 21ST STREET<br>MIAMI, FL 33127 | | | TRADE PAYABLE | | | | $16,275.00 |
| ACCOUNT NO.<br><br>LEDUC, SYLVIE<br>50 EDGEWATER PARK<br>BRONX, NY | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEE, JANICE<br>543 E 21ST ST<br>#7<br>BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $36,041.75

In re: DAFFY'S, INC.                                                Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEE, NARAE<br>219-52 64TH AVE<br>2ND FLR<br>BAYSIDE, NY 11364 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEFEBVRE, VANESSA<br>C/O DAFFY`S<br>DAFFY`S WAY<br>SECAUCUS, NJ 07094 | | | SEVERANCE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEG APPAREL, LLC<br>65 RAILROAD AVENUE, SUITE 4<br>RIDGEFIELD, NJ 07657 | | | TRADE PAYABLE | | | | $2,160.00 |
| ACCOUNT NO.<br><br>LEHR, LISA<br>125 W. 96TH ST<br>#2C<br>NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEMOINE, MARIE CLAIRE ELSY<br>C/O MITCHELL KLAFTER, P.C.<br>221-10 JAMAICA AVE, STE 200<br>QUEENS VILLAGE, NY 11428 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LENNY TURK, INC.<br>267 FIFTH AVENUE<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $28,586.00 |
| ACCOUNT NO.<br><br>LEREDO, MICHELLE<br>1901 84TH ST<br>BROOKLYN, NY 11214 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LERNER, CARYN<br>C/O DAFFY`S<br>DAFFY`S WAY<br>SECAUCUS, NJ 07094 | | | SEVERANCE | X | X | X | UNKNOWN |

Schedule F Page 84                                          Page Subtotals:  $30,746.00

**In re: DAFFY'S, INC.**                                        **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LES COPAINS (B.V.M ITALIA)<br>VIA LARGA 31 -<br>40138 BOLOGNA<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEV, DR. EMIL<br>37-04 PARSONS BLVD<br>AP 35<br>FLUSHING, NY 11354 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEVANTE USA<br>1227 WEST SAINT GEORGES AVE.<br>LINDEN, NJ 07036 | | | TRADE PAYABLE | | | | $52,839.95 |
| ACCOUNT NO.<br><br>LEWIS, DION<br>1625 PARK PL<br>BROOKLYN, NY 11233 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEWIS, MAIRIAM<br>802 EASTERN PARKWAY<br>BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LEZAMA, HARRIETTE<br>2350 BROADWAY<br>NEW YORK, NY 10024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LF ACCESSORIES GROUP LLC.<br>1359 BROADWAY<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $38,498.50 |
| ACCOUNT NO.<br><br>LIEBESKIND, DONNA<br>1 DOGWOOD TERR.<br>SPRINGFIELD, NJ 07087 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: | $91,338.45 |

In re: DAFFY'S, INC.                                   Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LIEBLSKIND, DONNA <br> 1 DOGWOOD TERR <br> SPRINGFIELD, NJ 07081 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LIFEWORKS <br> 1412 BROADWAY 7TH FLOOR <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $6,182.00 |
| ACCOUNT NO. <br><br> LINDSAY, TRENETA <br> 2933 BEACH CHANNEL DR <br> FAR ROCKAWAY, NY 11691 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LINEA PELLE <br> 2222 BARRY AVE. <br> LOS ANGELES, CA 90064 | | | TRADE PAYABLE | | | | $7,909.00 |
| ACCOUNT NO. <br><br> LIRIANO, MELISSA <br> 101 W. 109TH ST <br> #2J <br> NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LITOVKA, SERAFINA <br> 50-1/2 IRVING AVE <br> ENGLEWOOD CLIFFS, NJ 07632 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LITTLE, VIRGINA <br> 19 WINTHROP DR. <br> WOODBURY, NY 11797 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LITTON, MARCIA <br> 220 OCEAN AVE <br> LAWRENCE, NY 11559 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 86                                   Page Subtotals: $14,091.00

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LIU JO <br> VIA JOHN AMBROSE FLEMING 17 <br> 41012 CAPRI (MO) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LIVEIAM, LLC. <br> 34 WEST 33RD STREET, 9THFLOOR <br> NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $8,158.20 |
| ACCOUNT NO. <br><br> LONDON FOG BY MONDANI <br> 250 CARTER DRIVE <br> EDISON, NJ 08817 | | | TRADE PAYABLE | | | | $21,825.00 |
| ACCOUNT NO. <br><br> LONDON TIMES <br> 570 COMMERCE BOULEVARD <br> CARLSTADT, NJ 07072 | | | TRADE PAYABLE | | | | $31,238.00 |
| ACCOUNT NO. <br><br> LONG, YIWEN <br> 6131 162ND ST <br> 2ND FLR <br> FRESH MEADOWS, NY 11365 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LORENZO, SYLVIA <br> 457 WEST 57TH <br> NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LORIS, ACAR <br> ANGWILERSTR 21 <br> LUFINGEN CH-8426 <br> SWITZERLAND | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LOTTA LUV LLC <br> P.O. BOX 5226 <br> NEW YORK, NY 10087 | | | TRADE PAYABLE | | | | $1,399.20 |

Page Subtotals:  $62,620.40

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LOVELL, MAXINE <br> 1550 E 102ND ST. <br> BROOKLYN, NY 11236 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LOWENSTEIN, RICHARD <br> 5 SHEFFIELD CT <br> LIVINGSTON, NJ 07039 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LUBELL, RUTH <br> 25 SUTTON PL SOUTH <br> NEW YORK, NY 10023 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LUND FIRE PRODUCTS COMPANY INC. <br> P.O. BOX 610522 <br> BAYSIDE, NY 11361 | | | TRADE PAYABLE | | | | $308.11 |
| ACCOUNT NO. <br> LUND, BILL <br> 400 WEST 43RD ST. <br> #39G <br> NEW YORK, NY 10036 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LUON, CHAN SOO <br> 94-03 5TH AVE <br> ELMHURST, NY 11373 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LUZZI <br> VIA NETTUNO 9  LEVANE <br> 52025 MONTEVARCHI AREZZO <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> M. HIDARY & COMPANY INC. <br> 10 WEST 33RD STREET NINTH FLOOR <br> NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $7,661.00 |

Page Subtotals: $7,969.11

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>M.M. YUKA PARIS, LLC.<br>300 OAKWOOD LN<br>HOLLYWOOD, FL 33020 | | | TRADE PAYABLE | | | | $12,696.00 |
| ACCOUNT NO.<br><br>MAC APPAREL, LLC<br>627 W. 27TH STREET<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $25,136.60 |
| ACCOUNT NO.<br><br>MACY'S RETAIL HOLDINGS, INC.<br>7 WEST SEVENTH STREET<br>CINCINNATI, OH 45202 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MADA LLC/D&G<br>1760 APOLLO CT.<br>SEAL BEACH, CA 90740 | | | TRADE PAYABLE | | | | $42,070.00 |
| ACCOUNT NO.<br><br>MADDEN GIRL<br>52-16 BARNETT AVENUE<br>LONG ISLAND CITY, NY 11104 | | | TRADE PAYABLE | | | | $15,972.00 |
| ACCOUNT NO.<br><br>MADDEN MENS<br>52-16 BARNETT AVE.<br>LONG ISLAND CITY, NY 11104 | | | TRADE PAYABLE | | | | $71,774.75 |
| ACCOUNT NO.<br><br>MADISON BRANDS, INC.<br>1407 BROADWAY<br>#1201<br>NEW YORK, NY 10018 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MADISON BRANDS, INC., ET AL.<br>C/O REED SMITH LLP<br>ATTN:  PETER RAYMOND<br>599 LEXINGTON AVENUE<br>22ND FLOOR<br>NEW YORK, NY 10022 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |

Page Subtotals:  $167,649.35

In re: DAFFY'S, INC.                                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAG BRANDS LLC <br> 463 7TH AVE 4TH FLOOR <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $1,925.00 |
| ACCOUNT NO. <br><br> MAGASCHONI <br> 525 SEVENTH AVENUE, 21F <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,246.00 |
| ACCOUNT NO. <br><br> MAGLIFICIO DANIELE FIESOLI (LADIES) <br> VIA AMENDOLA 34 <br> 50058 SIGNA (FI) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAGLIFICIO LILIANA S.N.C. <br> VIA MADONNINA 18.24 <br> 25018 MONTICHIARI (BS) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAGLIFICIO PALMIRA SRL <br> VILLA MOSCOSI 18/A - <br> 62011 CINGOLI (MC) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAHALIK, DEREK <br> 221 33RD ST. <br> UNIT A <br> HERMOSA BEACH, CA 90254 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAIER, ERIKA <br> 35-07 28TH AVE <br> ASTORIA, NY 11103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MAJ INC. <br> 1430 CHESTNUT AVE. <br> HILLSIDE, NJ 07205 | | | TRADE PAYABLE | | | | $28,249.00 |

Page Subtotals: $33,420.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAJESTIC INTERNATIONAL USA, INC<br>5905 RUE KIERAN<br>ST.LAURENT, QC H4S OA3<br>CANADA | | | TRADE PAYABLE | | | | $40,422.50 |
| ACCOUNT NO.<br>MAJOR, ANNY<br>175 EAST 74TH ST<br>#6E<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MALLEY & CO.<br>2805 NATIONAL DRIVE<br>GARLAND, TX 75041 | | | TRADE PAYABLE | | | | $5,499.00 |
| ACCOUNT NO.<br>MANCINI, RITA<br>84-77 126TH ST<br>KEW GARDENS, NY 10415 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANDELL, PAM<br>400 EAST 85TH ST<br>NEW YORK, NY 10028 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANISTOVA, TAMARA<br>4750 BEDFORD AVE<br>#3L<br>BROOKLYN, NY 11235 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANN & BROTHERS INC.<br>D.B.A. IMPERIAL HANDKERCHIEFS<br>48 WEST 37TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,703.50 |
| ACCOUNT NO.<br>MARC FISHER LLC<br>777 WEST PUTNAM AVE.<br>GREENWICH, CT 06830 | | | TRADE PAYABLE | | | | $54,441.00 |

Page Subtotals:  $104,066.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARCOLIN USA<br>DEPT 2063<br>P.O. BOX 29661<br>PHOENIX, AZ 85038 | | | TRADE PAYABLE | | | | $2,145.00 |
| ACCOUNT NO.<br><br>MARINA INC.<br>1400 BROADWAY<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $46,981.00 |
| ACCOUNT NO.<br><br>MARION, JOHN<br>3215 93RD ST<br>#C18<br>EAST ELMHURST, NY 11369 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARIUSZ NOWAK<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>MARKOWITZ, YITTY<br>1208 55TH ST<br>BROOKLYN, NY 11219 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARMO, MARY ELLEN<br>300 MAIN ST<br>LITTLE FALLS, NJ 07424 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARMO, MARY ELLEN<br>C/O CHRISTOPHER J. PITTS, P.C.<br>1184 MAIN AVE, STE. 201<br>CLIFTON, NJ 07011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MARON CHOCOLATE, ET AL.<br>C/O LAURIANNE FALCONE<br>MARSHALL, DENNEHEY, WARNER,<br>COLEMAN & GOGGIN, P.C.<br>1845 WALNUT ST 19TH FL<br>PHILADELPHIA, PA 19103-4797 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |

Page Subtotals:    $49,274.00

**In re: DAFFY'S, INC.**        **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARTIN STEIN SALES INC. <br> 110 E. 9TH STREET A307 <br> LOS ANGELES, CA 90079 | | | TRADE PAYABLE | | | | $250.00 |
| ACCOUNT NO. <br><br> MARTYSHKO, VLADIMIR YELENA <br> 59-15 47TH AVE <br> #10B <br> WOODSIDE, NY 11377 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MASON, GEDELCTA REYNADO <br> 30 WATERSIDE PLAZA <br> #25F <br> NEW YORK, NY 10010 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MASS APPEAL APPAREL LLC. <br> 530 SEVENTH AVE. <br> SUITE 1008 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $14,575.75 |
| ACCOUNT NO. <br><br> MASTER ACCESSORIES <br> 7721 MAJORS ROAD, SUITE 2 <br> CUMMING, GA 30041 | | | TRADE PAYABLE | | | | $3,660.00 |
| ACCOUNT NO. <br><br> MASTERCARGO INC. <br> 161-15 ROCKAWAY BLVD. <br> JAMAICA, NY 11434 | | | TRADE PAYABLE | | | | $10,248.20 |
| ACCOUNT NO. <br><br> MASTERMEDIA <br> C/O SAM DWECK <br> 2145 EAST 7TH STREET, SUITE 200 <br> BROOKLYN, NY 11223 | | | TRADE PAYABLE | | | | $2,421.50 |
| ACCOUNT NO. <br><br> MATEO, LUCY <br> 240 INDIAN HWY CT <br> MAHWAH, NJ 07430 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $31,155.45

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAUVE<br>VIA ARTIGIANTO, 7<br>POVOLARO, (VICENZA)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAVECON<br>VIA DELL'ESPERANTO, 20<br>37135 VERONA (VR)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAXSALES GROUP<br>2331 S. TUBEWAY AVE.<br>COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $9,885.00 |
| ACCOUNT NO.<br><br>MAYNARD, MICHELLE<br>693 STERLING PL<br>BROOKLYN, NY 11216 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MAZZEI, ROSANNA<br>15 WATSON AVE<br>#2R<br>ELIZABETH, NJ 07202 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MCALLISTER, DANA<br>35 PARK AVE<br>NAUGHTUK, CT 06770 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MCCUBBIN HOSIERY, INC.<br>P.O.BOX 268984<br>OKLAHOMA CITY, OK 73126 | | | TRADE PAYABLE | | | | $2,592.00 |
| ACCOUNT NO.<br><br>MCKENZIE, DANELLE<br>530 PAGE TERR<br>SO. ORANGE, NJ 07079 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $12,477.00

In re: DAFFY'S, INC.                                         Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCKENZIE, TINA<br>225 VANDALIA AVE<br>BROOKLYN, NY 11239 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MCQUILKEN, ERNA<br>424 D. BROMELLY PL<br>WYCKOFF, NJ 07401 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEDNANO, HILDA<br>830 AMSTERDAM AVE<br>#7E<br>NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEETING UP<br>VIA ROMA 147<br>31020 LANCENIGO DI VILLORBA (TV)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MELANIA<br>VIA EINSTEIN 7<br>63025  MONTEGIORIO<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MELINIKOV, GRIGORIG<br>150 W. 96TH ST<br>#14A<br>NEW YORK, NY 10025 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MELISSA & DOUG, LLC.<br>P.O. BOX 590<br>WESTPORT, CT 06881 | | | TRADE PAYABLE | | | | $1,470.00 |
| ACCOUNT NO.<br>MERKURY INNOVATIONS LLC.<br>39 BROADWAY - 15TH FLOOR<br>NEW YORK, NY 10006 | | | TRADE PAYABLE | | | | $13,002.00 |

Page Subtotals:   $14,472.00

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MESSORI PRODUCTION SRL.<br>VIA SACCO AND VANZETTI 1<br>41042 FIORANO MODENESE (MO)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>METRO ONE LOSS PREVENTION SERVICES GROUP<br>900 SOUTH AVENUE SUITE 200 2ND FL.<br>STATEN ISLAND, NY 10314 | | | TRADE PAYABLE | | | | $40,172.41 |
| ACCOUNT NO.<br><br>MICHAEL C. FINA CO. INC.<br>545 FIFTH AVENUE<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $58.98 |
| ACCOUNT NO.<br><br>MICHAEL ERRICO<br>101 SUSAN COURT<br>CLIFTON, NJ 07013 | | | TRADE PAYABLE | | | | $331.70 |
| ACCOUNT NO.<br><br>MICHAEL KORS<br>11 WEST 42ND STREET<br>NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $8,051.40 |
| ACCOUNT NO.<br><br>MICHAEL NOBOA<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>MICHAEL VALVA<br>1 POLICE PLAZA #810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $1,184.00 |
| ACCOUNT NO.<br><br>MICHAELLE, ALEXIS<br>15 MOTHER GASTON BLVD<br>#7F<br>BROOKLYN, NY 11233 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $49,946.49

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHELANGELO<br>580 5TH AVE., STE.811A<br>NEW YORK, NY 10036 | | | TRADE PAYABLE | | | | $2,268.00 |
| ACCOUNT NO.<br><br>MIK MAC, INC.<br>1200 SANTEE ST., SUITE 60<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $2,760.00 |
| ACCOUNT NO.<br><br>MILA, GLORIA<br>40 WELLESLEY ST<br>MAPLEWOOD, NJ 07040 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MILAGROS IMPORTS LTD.<br>43-01 21ST STREET<br>SUITE 212A<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $5,340.00 |
| ACCOUNT NO.<br><br>MILANO<br>34 MACQUESTEN PARKWAY SOUTH<br>MOUNT VERNON, NY 10550 | | | TRADE PAYABLE | | | | $2,060.00 |
| ACCOUNT NO.<br><br>MILBERG FACTORS<br>99 PARK AVENUE<br>NEW YORK, NY 10016 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MILENA<br>VIA TIBERINA NORD, 800<br>52037 SANSEPOLCRO (AR)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MILES, SUSAN<br>209 W. 123RD ST<br>NEW YORK, NY 10027 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 97                                    Page Subtotals:  $12,428.00

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MILLENIUM CLOTHING INC.<br>1407 BROADWAY SUITE 1202<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $1,680.00 |
| ACCOUNT NO.<br><br>MILLS, TAHJA<br>3212 W. PAGE ST<br>PHILADELPHIA, PA 19121 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MINAUDO, CHRISTINE<br>157 LEXINGTON AVE<br>#6B<br>NEW YORK, NY 10016 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MINNIE ROSE LLC<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $33,910.75 |
| ACCOUNT NO.<br><br>MINTZ, ROBERTA<br>2020 WALNUT STREET<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MINTZ, ROBERTA<br>C/O DOLCHIN, SLOTKIN & TODD, P.C.<br>ONE COMMERCE SQUARE, 24TH FLR.<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MIRTILLO<br>VIA LEGA LOMBARDA 7<br>21052 BUSTO ARSIZIO (VA)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MITCHELLE, COLLEEN<br>50 PARKLEY AVE<br>CLIFTON, NJ 07011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $35,590.75

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MIZCO INTERNATIONAL INC. <br> 80 ESSEX AVENUE EAST <br> AVENEL, NJ 07001 | | | TRADE PAYABLE | | | | $3,171.80 |
| ACCOUNT NO. <br><br> MIZRAHI, ELLA <br> 25 HALF MOON ISLE <br> JERSEY CITY, NJ 07305 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MODEXTIL <br> 5525, PARE STREET <br> MONTREAL, QC H4P 1P7 <br> CANADA | | | TRADE PAYABLE | | | | $14,604.00 |
| ACCOUNT NO. <br><br> MONCRIFFE, SIMON <br> 1484 STERLING PL <br> #D <br> BROOKLYN, NY 11213 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MONDANI <br> 250 CARTER DRIVE <br> EDISON, NJ 08817 | | | TRADE PAYABLE | | | | $4,602.00 |
| ACCOUNT NO. <br><br> MONJE, JUAN <br> 181 BEDFORD RD <br> DUMONT, NJ 07628 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MONROY , MIA <br> 24 BELLVIEW ST. <br> ELIZABETH, NJ 07202 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MONTEMORRO, ROSEANN <br> 1832 WEST 9TH ST. <br> BROOKLYN, NY 11223 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $22,377.80

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONTOYA, JACKELINE<br>C/O KRAVET, HOEFER & MAHER, P.C.<br>1135A MORRIS PARK AVE, STE 202<br>BRONX, NY 10461 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MOORE, DAWIULL<br>850 PAM ESTETES E. ST<br>LOADSBARGS, PA 18301 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MOORE, JAMES<br>1771 MERCHANTVILLE AVE<br>PENNSAUKEN, NJ 08110 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MOORE-HARTLEY, ROBIN<br>410 ST. NICHOLAS AVE.<br>APT. 22J<br>NEW YORK, NY 10027 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORALES, AURA<br>160 E CLINTON AVE<br>TENAFLY, NJ 07670 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORALES, CARLOS<br>2623 SEDGWICK AVE<br>BRONX, NY 10468 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORENO, DENISSE<br>86-17 32ND AVE<br>EAST ELMHURST, NY 11369 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MORRIS, SONIA<br>71-11 FRESH POND RD<br>#H1L<br>RIDGEWOOD, NY 11385 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  UNKNOWN

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOTELES, HELENS<br>215 MANOR DR<br>DUBLIN, PA 18917 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MOURINHA, DELIMA<br>562 MARSHALL STREET<br>ELIZABETH, NJ 07201 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MOURINHA, DELIMA<br>C/O PHILIP E. DI GIOVANNI<br>315 RAHWAY AVENUE<br>ELIZABETH, NJ 07202 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MUNAROVA, LARISA<br>83-15 LEFFERTS BLVD, #3P<br>KEW GARDENS, NY 11415 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MUNAROVA, LARISA<br>C/O WAYNE D. KURZNER<br>555 FIFTH AVE, 14TH FLR.<br>NEW YORK, NY 10017 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MURPHY, AMANDA<br>12325 BEVERLY<br>KANSAS CITY, KS 66209 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MURRAY, SHEILA<br>59 HILLCREST RD<br>MAPLEWOOD, NJ 07040 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>MUSTAPH, MUHAMMAD<br>1510 PATRILIA DR<br>PARKVIEW APTS #A<br>PHILADELPHIA, PA | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   UNKNOWN

**In re: DAFFY'S, INC.**                                          **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MY MICHELLE<br>21563 NETWORK PL.<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $17,080.75 |
| ACCOUNT NO.<br><br>MZB ACCESSORIES LLC<br>29-76 NORTHERN BOULEVARD<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $5,640.00 |
| ACCOUNT NO.<br><br>NABIL, JOE<br>60 PARK AVE<br>WEST NEW YORK, NJ 07093 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NADER, ELAINE<br>C/O RIZIO, HAMILTON & KANE, P.C.<br>P.O. BOX 310<br>STE 2920<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NADER. MILAGROS<br>200 E. 57TH ST.<br>9F<br>NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NASSAU CANDY<br>530 WEST JOHN STREET<br>HICKSVILLE, NY 11801 | | | TRADE PAYABLE | | | | $14,418.59 |
| ACCOUNT NO.<br><br>NATIONAL MILL INDUSTRY INC<br>22 JACKSON DRIVE<br>CRANFORD, NJ 07016 | | | TRADE PAYABLE | | | | $11,970.00 |
| ACCOUNT NO.<br><br>NATIVE INTIMATES<br>148 MADISON AVENUE SUITE<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $26,640.60 |

Page Subtotals:    $75,749.94

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NAUTICA<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $75,288.28 |
| ACCOUNT NO.<br><br>NAVARRO, DAVID<br>7340 52ND DR<br>MASPETH, NY 11378 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NAZDA LLC ET AL.<br>C/O CHRISTINE SHERIDAN CELIA<br>DEASEY, MAHONEY & VALENTINI, LTD.<br>1601 MARKET ST STE 3400<br>PHILADELPHIA, PA 19103-2301 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NAZDA LLC ET AL.<br>C/O MATTHEW J. JUNK<br>DEASEY, MAHONEY & VALENTINI, LTD.<br>1601 MARKET ST STE 3400<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NECESSARY OBJECTS<br>30-30 47TH AVENUE<br>6T FLOOR<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $9,156.00 |
| ACCOUNT NO.<br><br>NEJ INC.<br>170 PINESBRIDGE ROAD<br>BEACON FALLS, CT 06403 | | | TRADE PAYABLE | | | | $1,428.18 |
| ACCOUNT NO.<br><br>NELSON, ZEUDI<br>419 HORY ST.<br>ROSELLE, NJ 07203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NEW COMMERCIAL CAPITAL<br>FILE #749269<br>LOS ANGELES, CA 90074-9269 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |

Page Subtotals: | $85,872.46 |

In re: DAFFY'S, INC.                                         Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEW COMMERCIAL CAPITAL<br>3530 WILSHIRE BLVD.<br>SUITE 380<br>LOS ANGELES, CA 90010 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NEWMARK, BARBARA<br>330 W 56TH ST<br>#9G<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NG, STANLEY<br>108-64 45TH AVE<br>CORONOA, NY 11368 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NIEDERMAN, GITTY<br>130 RUTLEDGE STREET<br>BROOKLYN, NY 11211 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NIGHTLINGER, JANICE<br>3071 ALMOND STREET<br>PHILADELPHIA, PA 19134 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NIGHTLINGER, JANICE<br>C/O TIMOTHY R. HOUGH<br>TWO PENN CENTER, STE 1907<br>1500 JFK BLVD<br>PHILADELPHIA, PA 19102 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>NINA DOLL<br>200 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 | | | TRADE PAYABLE | | | | $26,513.50 |
| ACCOUNT NO.<br><br>NINETTA<br>VIA ARONA, 57<br>28021 BORGOMANERO (NO)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:  $26,513.50

**In re: DAFFY'S, INC.**                                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NOBEL, DINA <br> 266 E BROADWAY <br> NEW YORK, NY 10002 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> NOLAN GLOVE COMPANY <br> 22 W. 38TH STREET, FLOOR 6 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $17,308.68 |
| ACCOUNT NO. <br><br> NOORANI, NADIA <br> 355 E. 72ND ST <br> #3J <br> NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> NORMAN MECHANICAL SERVICES LLD <br> 30 SHERWOOD LANE, UNIT #5 <br> FAIRFIELD, NJ 07004 | | | TRADE PAYABLE | | | | $9,968.68 |
| ACCOUNT NO. <br><br> NORTH BAY <br> C/O PHOENIX WAREHOUSE <br> 42 WEST 39TH STREET 11THFL. <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $24,923.00 |
| ACCOUNT NO. <br><br> NORTHPOINT TRADING, INC. <br> 347 FIFTH AVENUE <br> SECOND FLOOR <br> NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $2,898.75 |
| ACCOUNT NO. <br><br> NUGENT, CAMILLE <br> 275 LINDEN BLVD <br> #E12 <br> BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> NURAN ALI <br> 1 POLICE PLAZA #810 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |

Schedule F Page 105                                    Page Subtotals: $55,247.11

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NY ACCESSORY GROUP LLC.<br>450 SHREWSBURY PLAZA # 39<br>SHREWSBURY, NJ 07702 | | | TRADE PAYABLE | | | | $93,840.50 |
| ACCOUNT NO.<br>NY OPTICAL CASE<br>43-68 10TH STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $11,651.95 |
| ACCOUNT NO.<br>NYBC LLC<br>27 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | | | TRADE PAYABLE | | | | $8,201.00 |
| ACCOUNT NO.<br>O-DETT<br>109 WEST 37TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $16,876.00 |
| ACCOUNT NO.<br>OAKHURST PARTNERS LLC<br>148 MADISON AVENUE - 13THFLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $56,801.00 |
| ACCOUNT NO.<br>OFF PRICE NETWORK, LLC<br>1420 LAWRENCE STREET<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $3,220.00 |
| ACCOUNT NO.<br>OGGI CORPORATION<br>1809 1/2 N. ORANGETHORPE PARK<br>ANAHEIM, CA 92801 | | | TRADE PAYABLE | | | | $3,855.00 |
| ACCOUNT NO.<br>OGUNNOWO, VICTORIA<br>1464A LIBERTY AVE<br>HILLSIDE, NJ 07205 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>OJARIKRE, MCDAVIS<br>1000 FREEMAN ST.<br>#5G<br>BRONX, NY 10459 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $194,445.45

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OLIVE & OAK<br>499 7TH AVE. 2ND FLOOR NORTH<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $19,618.00 |
| ACCOUNT NO.<br><br>OLIVIA & JOY<br>ONE EAST 33RD STREET<br>1 EAST 33 STREET 6TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $846.00 |
| ACCOUNT NO.<br><br>OLYFUELD, GRACE<br>50 PAL AVE<br>NEWARK, NJ 07106 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ONYX NITE<br>1400 BROADWAY ROOM 201<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $5,310.00 |
| ACCOUNT NO.<br><br>OPPENHEIM, ELLEN<br>C/O JEFFREY H SCHWARTZ<br>160 BROADWAY, STE 502<br>NEW YORK, NY 10038 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OPPORTUNITY SHOES<br>ONE GATEWAY CENTER SUITE 2600<br>NEWARK, NJ 07102 | | | TRADE PAYABLE | | | | $23,946.25 |
| ACCOUNT NO.<br><br>ORYANY, INC.<br>141 WEST 36TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $4,170.00 |
| ACCOUNT NO.<br><br>OSBORNE, TASHA<br>1707 55TH ST.<br>PHILADELPHIA, PA 19131 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $53,890.25

In re: **DAFFY'S, INC.**                                        Case No: **12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OVERSTREET, GLORIA <br> 22 METROPOLITAN OVAL <br> #12F <br> BRONX, NY 10462 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> OWEN BARRY LTD. <br> LONG LANE, WALTON, <br> SOMERS BA16 9RF <br> UNITED KINGDOM | | | TRADE PAYABLE | | | | $25,110.00 |
| ACCOUNT NO. <br><br> P & T FURS <br> VICOLO QUARTIERINO 25 <br> 46019 VIADANA (MN) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PACKLES, STEVEN <br> C/O DAFFY`S <br> DAFFY`S WAY <br> SECAUCUS, NJ 07094 | | | SEVERANCE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PADOWEOC, ELIZABETH <br> 1168 46TH ST <br> BROOKLYN, NY 11219 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PALISADES OF CALIFORNIA <br> DBA MECHANT <br> 1250 S. LOS ANGELES STREET #204 <br> LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $46,671.00 |
| ACCOUNT NO. <br><br> PALITEX INC. <br> 1384 BWAY RM 500 <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $19,032.00 |
| ACCOUNT NO. <br><br> PALLADIUM MODA 120% LINO <br> VIA F. LAMBORGHINI 2-4-6 <br> 40019  SANT' AGATA  BOLOGNESE (BO) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:    $90,813.00

In re: DAFFY'S, INC.    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PALMER, KISHA<br>41-29 PARKVIEW TERR<br>ENGLEWOOD, NJ 07631 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PALPALLATOC, SAMANTHA<br>527 CHESTNUT PL<br>TEANECK, NJ 07666 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PANIZ<br>232 WEST 37TH STREET 5TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $7,303.50 |
| ACCOUNT NO.<br>PANLINE USA, INC.<br>P.O. BOX 3908<br>BOSTON, MA 02241 | | | TRADE PAYABLE | | | | $16,737.00 |
| ACCOUNT NO.<br>PANTIES PLUS INC.<br>320 FITH AVENUE, SECOND FLOOR<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $18,631.20 |
| ACCOUNT NO.<br>PAOLO PERUZZI<br>VIA LIMITESE, 50/A<br>50059 VINCI (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PARAMOUNT APPAREL INTERNATIONAL, INC.<br>P.O. BOX 790051<br>ST. LOUIS,, MO 63179 | | | TRADE PAYABLE | | | | $17,250.50 |
| ACCOUNT NO.<br>PARC & PEARL INC.-WILT<br>1506 W. 12TH STREET<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $6,868.00 |

Page Subtotals: $66,790.20

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARK HURST<br>DOROTHEA KNITTING MILLS LTD.<br>20 RESEARCH ROAD<br>TORONTO, ON M4G 2G6<br>CANADA | | | TRADE PAYABLE | | | | $19,408.00 |
| ACCOUNT NO.<br><br>PARK, JONA MIN<br>3333 BROADWAY<br>#D24K<br>NEW YORK, NY 10031 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PARRIS, AYANA<br>535 MARTENESE AVE<br>TEANECK, NJ 07666 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PARSI, CARLA<br>229 EAST 29TH ST<br>#1J<br>NEW YORK, NY 10016 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PATEL, RIRI<br>217 MULBERRY ST<br>#110<br>NEW YORK, NY 10018 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PATRONEL NATH<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $166.50 |
| ACCOUNT NO.<br><br>PATTERSON, JULIA<br>558 MIDWOOD ST<br>BROOKLYN, NY 11203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PAUL & SHARK U.S.A. INC.<br>79 MADISON AVENUE STE. 12<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $20,550.75 |

Page Subtotals:    $40,125.25

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEACHES & CREAMS <br> 2007 YANCEYVILLE STREET SUITE 277 <br> GREENSBORO, NC 27405 | | | TRADE PAYABLE | | | | $24,016.50 |
| ACCOUNT NO. <br><br> PEERLESS CLOTHING INTERNATIONAL INC. <br> 200 INDUSTRIAL PARK ROAD <br> ST. ALBANS,, VT 05478 | | | TRADE PAYABLE | | | | $267,753.55 |
| ACCOUNT NO. <br><br> PEINADOR, ELENA <br> 30-59 32ND ST <br> ASTORIA, NY 11102 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PELOSO, EDWARD <br> 303 E 57TH ST <br> #44C <br> NEW YORK, NY 10022 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PELUSO, CHRISTINE <br> 64 THE FAIRWAY <br> CEDAR GROVE, NJ 07009 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PEMBERTON, A. KENNETH <br> 55 WINTHROP ST <br> #1A <br> BROOKLYN, NY 11225 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PEN, POLINA <br> 2775 W 5TH ST <br> BROOKLYN, NY 11224 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PEREZ, ESTHER <br> 2133 79TH ST. <br> EAST ELMHURST, NY 11370 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $291,770.05

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PEREZ, LYNDA<br>54 BANK ST.<br>VALLEY STREAM, NY 11580 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PEREZ, MARY<br>36 KNOX TERRACE<br>WAYNE, NJ 07470 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PERKOV, ADRIENNE<br>360 W 22ND ST<br>NEW YORK, NY 10011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PETERS, NEIL<br>250 LINDEN AVE<br>WESTBURY, NY 11590 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PETRORO, LINA<br>1129 BOYTON AVE<br>WESTFIELD, NJ 07090 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PHAM, PHUNG<br>1008 STUYVESANT AVE.<br>IRVINGTON, NJ 00711 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PIAMPIANI<br>VIA E. MATTEI 5<br>CIVITANOVA MARCHE 62012<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PIASAA USA LLC.<br>441 SOUTHERN BLVD.<br>BRONX, NY 10455 | | | TRADE PAYABLE | | | | $10,455.00 |
| ACCOUNT NO.<br>PIERANTOZZI, THERESA<br>1020 ELLSWORTH ST<br>PHILADELPHIA, PA 19147 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: | $10,455.00 |

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PINK & PEPPER<br>MARC FISHER JR. BRAND LLC<br>777 WEST PUTNAM AVENUE<br>GREENWICH, CT 06830 | | | TRADE PAYABLE | | | | $9,648.82 |
| ACCOUNT NO.<br><br>PINK OCEAN INC.<br>124 WEST 36 STREET<br>4TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $7,749.00 |
| ACCOUNT NO.<br><br>PINK ROSE<br>499 7TH AVE, 2ND FLOOR NORTH<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $40,368.50 |
| ACCOUNT NO.<br><br>PINKNEY, JADA<br>45 N. PORTLAND<br>#6B<br>BROOKLYN, NY 00112 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PITTER, IONIE<br>911 MOTHER GASTON BLVD<br>BROOKLYN, NY 11212 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>PLANET SOX<br>463 7TH AVE., 4TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $2,345.00 |
| ACCOUNT NO.<br><br>PLV STUDIO HANDBAGS<br>C/O MADISON ADMINISTRATIVE SERVICES<br>232 MADISON AVENUE SUITE1307<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $15,152.00 |
| ACCOUNT NO.<br><br>POHL, AVERY<br>3982 INDIAN TRAIL<br>DESTIN, FL 32541 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 113                                          Page Subtotals:    $75,263.32

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POPULAR BATH <br> 808 GEORGIA AVENUE <br> BROOKLYN, NY 11207 | | | TRADE PAYABLE | | | | $53,074.25 |
| ACCOUNT NO. <br><br> PORT LOGISTICS GROUP <br> P.O. BOX 671665 <br> DALLAS, TX 75267 | | | TRADE PAYABLE | | | | $723.90 |
| ACCOUNT NO. <br><br> PORTOLANO PRODUCTS INC. <br> 15 WEST 37TH STREET <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $70,358.00 |
| ACCOUNT NO. <br><br> PRATT, GERALD <br> 29 W. 39TH ST <br> WILMINGTON, DE 19802 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PRECISE PLUMBING INC. <br> 73 PORETE AVENUE <br> NORTH ARLINGTON, NJ 07031 | | | TRADE PAYABLE | | | | $2,166.61 |
| ACCOUNT NO. <br><br> PREMIER ACCESSORY GROUP <br> 11-11 44TH DRIVE <br> LONG ISLAND, NY 11101 | | | TRADE PAYABLE | | | | $1,010.00 |
| ACCOUNT NO. <br><br> PRESTIGE TOY CORP <br> 140 ROUTE 17 NORTH <br> PARAMUS, NJ 07652 | | | TRADE PAYABLE | | | | $3,240.00 |
| ACCOUNT NO. <br><br> PRINTMAKER INTERNATIONAL LTD. <br> 470 SEVETH AVENUE, 6TH FLOOR <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $1,848.00 |
| ACCOUNT NO. <br><br> PROANO, SUSANA <br> 517-8TH ST <br> UNION CITY, NJ 07087 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   $132,420.76

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PS BRANDS LLC.<br>500 7TH AVE., 16TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $8,712.00 |
| ACCOUNT NO.<br><br>PSS INC.<br>PHOENIX PARK<br>2 SHAKER ROAD STE.F100<br>SHIRLEY, MA 01464 | | | TRADE PAYABLE | | | | $7.92 |
| ACCOUNT NO.<br><br>PULL & CO. DESIGNS LTD. INC.<br>305 W. 50TH STREET STE. 17-G<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $4,372.00 |
| ACCOUNT NO.<br><br>PURE AMICI<br>PO BOX 457<br>MATTHEWS, NC 28106 | | | TRADE PAYABLE | | | | $20,974.80 |
| ACCOUNT NO.<br><br>PURE LIME<br>90 MEADOW LANE<br>LAWRENCE, NY 11559 | | | TRADE PAYABLE | | | | $990.00 |
| ACCOUNT NO.<br><br>PVH CORP.<br>P.O. BOX 643156<br>PITTSBURGH, PA 15264 | | | TRADE PAYABLE | | | | $6,912.50 |
| ACCOUNT NO.<br><br>QUINN, TRICIA<br>230 OAKWOOD AVE<br>WHITE PLAINS, NY 10605 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>QUINTESSENCE-TEXAS SRL<br>VIA TARANTELLI, 20 - BLOCCO 2<br>CENTERGROSS<br>50019  SESTO F.NO (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:  | $41,969.22 |

**In re: DAFFY'S, INC.**                                         **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>R & M RICHARDS<br>1400 BROADWAY 9TH FL.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,060.00 |
| ACCOUNT NO.<br><br>R & S SALES COMPANY INC.<br>21 WEST 38TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $14,100.00 |
| ACCOUNT NO.<br><br>R&J HANDBAGS, LLC<br>499 7TH AVE., 2ND FLOOR NORTH<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $10,740.00 |
| ACCOUNT NO.<br><br>R.G. BARRY CORPORATION<br>13405 YARMOUTH RD NW<br>PICKERINGTON, OH 43147 | | | TRADE PAYABLE | | | | $1,920.00 |
| ACCOUNT NO.<br><br>RAC LANDSCAPE CONTRACTORS<br>834 FIRST STREET<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $5,717.01 |
| ACCOUNT NO.<br><br>RACHELE CHARLES INC.<br>1167 EAGLES NEST<br>PRESCOTT, AZ 86303 | | | TRADE PAYABLE | | | | $2,662.20 |
| ACCOUNT NO.<br><br>RAFAELLA/SUPREME INTERNATIONAL<br>3000 N.W. 107TH AVENUE<br>MIAMI, FL 33172 | | | TRADE PAYABLE | | | | $16,521.00 |
| ACCOUNT NO.<br><br>RAGGUETTE, VERLETTE<br>738 MILLER AVE<br>BROOKLYN, NY 11207 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RAIDER JEAN COMPANY<br>6300 WEAT LOOP SOUTH<br>SUITE 100<br>BELLAIRE, TX 77401 | | | TRADE PAYABLE | | | | $1,689.00 |

Page Subtotals:    $56,409.21

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAJ IMPORTS<br>850 SOUTH BROADWAY # 1101<br>LOS ANGELES, CA 90014 | | | TRADE PAYABLE | | | | $582.00 |
| ACCOUNT NO.<br><br>RAMNATH, PERLJANKA<br>540 TEAL PLAZA<br>SECAUCUS, NJ 07094 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RANDA CORP.<br>24206 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $5,115.00 |
| ACCOUNT NO.<br><br>RANDA CORP.<br>80 WEST 40TH ST. 6TH FL<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $9,282.00 |
| ACCOUNT NO.<br><br>RASOLLI FOOTWEAR CORP.<br>1410 BROADWAY<br>SUITE 1402<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $2,415.00 |
| ACCOUNT NO.<br><br>RATTI<br>VIA MADONNA 30<br>22070 GUANZATE<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RD INTERNATIONAL<br>275 WEST 39TH STREET 10FL<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $11,064.00 |
| ACCOUNT NO.<br><br>REACTION<br>400 PLAZA DRIVE 3RD FL.<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $5,175.00 |

Schedule F Page 117

Page Subtotals:     $33,633.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REAL UNDERWEAR INC.<br>1 WEST 34TH STREET<br>SUITE 801<br>NEW YORK, NY 10081 | | | TRADE PAYABLE | | | | $7,106.85 |
| ACCOUNT NO.<br><br>REBINE WILSON<br>6808 QUINCY STREET<br>PHILADELPHIA, PA 19103 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>REBINE WILSON<br>C/O JOSEPH CHAIKEN AND ASSOCIATES<br>1800 JFK BOULEVARD 14TH FLOOR<br>PHILADELPHIA, PA 19103 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RED VANILLA<br>132 BECKWITH AVENUE<br>PATERSON, NJ 07503 | | | TRADE PAYABLE | | | | $3,443.95 |
| ACCOUNT NO.<br><br>REGENSBURG, ROBIN<br>425 E 84TH ST<br>NEW YORK, NY 10028 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>REIKO WIRELESS INC.<br>1218 FLUSHING AVE.<br>BROOKLYN, NY 11237 | | | TRADE PAYABLE | | | | $2,223.00 |
| ACCOUNT NO.<br><br>RENEES ACCESSORIES<br>6 BANFI PLAZA WEST<br>FARMINGDALE, NY 11735 | | | TRADE PAYABLE | | | | $26,513.50 |
| ACCOUNT NO.<br><br>REPORT FOOTWEAR, INC.<br>13150 SE 32ND ST<br>BELLEVUE, WA 98005 | | | TRADE PAYABLE | | | | $47,405.00 |

Page Subtotals:    $86,692.30

In re: DAFFY'S, INC.                                  Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REPUBLIC SERVICES, INC., ET AL.<br>C/O ANDREW P. FOSTER<br>DRINKER, BIDDLE & REATH, LLP<br>1 LOGAN SQ, SUITE 2000<br>18TH & CHERRY STREETS<br>PHILADELPHIA, PA 19103-6996 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>REPUBLIC SERVICES, INC., ET AL.<br>C/O PATRICIA LEIGH BAUSINGER<br>DRINKER, BIDDLE & REATH, LLP<br>1 LOGAN SQ, SUITE 2000<br>18TH & CHERRY STREETS<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RGA LEATHERWORKS<br>1660 NORTH SERVICE ROAD EAST, UNIT 110<br>OAKVILLE, ON L6H 7G3<br>CANADA | | | TRADE PAYABLE | | | | $3,296.00 |
| ACCOUNT NO.<br>RICHARD I. KORAL INC. DBA JESSICA'S<br>5500 SOTO STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $28,856.00 |
| ACCOUNT NO.<br>RICHARDSON, KAREEMAH<br>107 TAP SCOTT ST<br>BROOKLYN, NY 11212 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RICHMAN, DUKE (DAD'S NAME)<br>402 HEYWOOD AVE<br>ORANGE, NJ 07050 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RIOS, BARBARA<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | | | WORKERS COMPENSATION CLAIM - STORE # 215 - CASE # 65625253-323 | X | X | X | UNKNOWN |

Page Subtotals:  $32,152.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RISS, RACHEL<br>1904 AVE O<br>BROOKLYN, NY 11230 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RIVERA, ANDREA<br>913 SUMMIT AVE<br>UNION CITY, NJ 07087 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RIVERA, ANNA<br>785 OCEAN PARKWAY<br>BROOKLYN, NY 11230 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RIVERS, CHERYL<br>29 POLHEMUS PL<br>BROOKLYN, NY 11215 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RIVIERA FINANCE<br>P.O.BOX 823394<br>PHILADELPHIA, PA 19182 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROBERTS, ILENE<br>131-43 230TH ST<br>QUEENS, NY 11413 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROBINSON, ELSIE<br>51 OCEAN AVE<br>CENTER MORCIHIS, NY 11934 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROBVIGLIO, ILDA<br>840 8TH AVE<br>#3M<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  UNKNOWN

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROCK FIT LLC<br>DBA MARIKA<br>6017-6019 RANDOLPH ST.<br>COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $36,113.00 |
| ACCOUNT NO.<br>RODRIGUEZ, ADRIANA<br>71 NOSTRAND AVE<br>BROOKLYN, NY 11206 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RODRIGUEZ, DESTINY<br>823 ELSMERE PL<br>BRONX, NY 10460 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>RODRIGUEZ, VICTORIA<br>214 HIGH ST.<br>ELIZABETH, NJ 07206 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROGERS, MALISAH<br>410 PROSPECT ST<br>EAST ORANGE, NJ 07017 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROJAS, ANAYA<br>31-11 HEATH AVE<br>#3B<br>BRONX, NY 10463 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROJAS, NICOLE<br>51-36 CONDWICE PL<br>ELMHURST, NY 11373 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROKOSZ, ANDRZEJ<br>11207 75TH AVE<br>FOREST HILLS, NY 11375 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  UNKNOWN

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROMA INDUSTRIES<br>12821 STARKEY ROAD # 4500<br>LARGO, FL 33779 | | | TRADE PAYABLE | | | | $447.06 |
| ACCOUNT NO.<br><br>ROMAN, BOROVLEU<br>609 NEWMAN PL<br>#63<br>ROSELLE, NJ 07203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROMEO & JULIET<br>499 7TH AVE. 2FL NORTH TOWER<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $78,791.25 |
| ACCOUNT NO.<br><br>RONALD OGILUS<br>1 POLICE PLAZA #810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>RONE, SHARI<br>9 DARRIER RD<br>LIVINGSTON, NJ 07039 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RONGO, PAULINA<br>31-19 ASTORIA BLVD<br>2ND FLR<br>ASTORIA, NY 10059 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROSCA, IRENE<br>17 CHESTNUT ST<br>KEARNY, NJ 07032 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROSE BRAND WIPERS INC.<br>4 EMERSON LANE<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $1,191.98 |

Page Subtotals: $80,578.29

In re: DAFFY'S, INC.                                              Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROSE, RUTH<br>545 WASHINGTON AVENUE<br>BROOKLYN, NY 11238 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROSENTHAL & ROSENTHAL INC.<br>1370 BROADWAY<br>NEW YORK, NY 10018 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROSENTHAL & ROSENTHAL INC.<br>PO BOX 88926<br>CHICAGO, IL 60695 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ROSS GLOVE CO.<br>P.O. BOX 209<br>SHEBOYGEN, WI 53082 | | | TRADE PAYABLE | | | | $31,470.00 |
| ACCOUNT NO.<br><br>ROTHSCHILD<br>P.O. BOX 34744<br>NEWARK, NJ 07189 | | | TRADE PAYABLE | | | | $7,239.00 |
| ACCOUNT NO.<br><br>ROYCE TOO LLC.<br>PO BOX 497<br>MARTINSBURG, WV 25402 | | | TRADE PAYABLE | | | | $25,620.00 |
| ACCOUNT NO.<br><br>RR ENTERPRISES USA, INC.<br>167-41 147TH AVENUE<br>JAMAICA, NY 11434 | | | TRADE PAYABLE | | | | $2,012.12 |
| ACCOUNT NO.<br><br>RUBIO, REINA<br>60-74 67TH AVE<br>RIDGEWOOD, NY 11385 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>RUDICH, SUSAN<br>20 EAST 9TH STREET<br>NEW YORK, NY 10003 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |

Page Subtotals:    $66,341.12

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RUDICH, SUSAN <br> C/O CLEMENTE, MUELLER & TOBIA, P.A. <br> 76 BEAVER STREET, 2ND FLR. <br> NEW YORK, NY 10005 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RUGGIE, ELIZABETH <br> 49 JONALEMAN ST <br> BROOKLYN, NY 11201 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RUMBLE TUMBLE LLC <br> 136 MADISON AVE. 4TH FLOO <br> NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $4,452.00 |
| ACCOUNT NO. <br><br> RYKARD, JEFFREY <br> C/O SAFFREN & WEINBERG <br> 815 GREENWOOD AVE, STE 22 <br> JENKINTOWN, PA 19046 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> S.S.G. FASHIONS, LTD <br> 27 E. 37TH ST. <br> NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $20,627.60 |
| ACCOUNT NO. <br><br> SAITT S.P.A. <br> STRADA ACQUASALATA, 3/E <br> 47899 SERRAVALLE - REPUBBLICA DI SAN MARINO <br> ITALY | | | TRADE PAYABLE - IMPORT VENDOR | | | | $43,848.00 |
| ACCOUNT NO. <br><br> SAKAR INTERNATIONAL <br> 195 CARTER DRIVE <br> EDISON, NJ 08817 | | | TRADE PAYABLE | | | | $9,846.00 |
| ACCOUNT NO. <br><br> SALA, VICTOR <br> 2100 LINWOOD AVE <br> #8B <br> FORT LEE, NJ 07024 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $78,773.60

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SALANT HOLDING CORP.<br>3000 NW 107TH AVENUE<br>MIAMI, FL 33172 | | | TRADE PAYABLE | | | | $15,409.59 |
| ACCOUNT NO.<br>SALGADA, MAXIMA<br>172 NORWOOD AVE.<br>APT. D<br>LODI, NJ 07644 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SALIS, IRENA<br>533 W. 49TH ST<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAMUELS, JOAN<br>20 SUMMIT AVE<br>2ND FLR<br>HAWTHORNE, NJ 07506 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAN JULIAN FASHION<br>770 E. 12TH ST. #3<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $3,112.50 |
| ACCOUNT NO.<br>SANCHEZ, ASHLEY<br>13913 WALNUT CANYON CT.<br>ROANOKE, TX 76262 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANDAK, ROBYN<br>C/O FOX ROTHSCHILD LLP<br>2000 MARKET ST, 20TH FLR.<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANDOMIR, BEN<br>21-23 27TH ST.<br>C2<br>ASTORIA, NY 11105 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   $18,522.09

In re: DAFFY'S, INC.                                      Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SANDRO FERRONE<br>VIA ALBERTO BERGAMINI 69<br>00159 ROMA<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SANTANA, GEORGINA<br>133 SANFORD AVE<br>#1J<br>FLUSHING, NY 11355 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SANTE CLASSICS<br>463 SEVENTH AVENUE #1306A<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $624.75 |
| ACCOUNT NO.<br><br>SARVESH EXPORTS<br>173, KAILASH HILLS, EAST OF KAILASH<br>NEW DELHI, 110 065<br>INDIA | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SASCO TRADING, INC.<br>1410 BROADWAY, SUITE 1908<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $16,716.00 |
| ACCOUNT NO.<br><br>SASS, MOORE & ASSOCIATES<br>906 N. EVERGREEN AVENUE<br>WOODBURY, NJ 08096 | | | TRADE PAYABLE | | | | $930.00 |
| ACCOUNT NO.<br><br>SB MAX GLOBAL<br>15-58 127TH STREET,<br>COLLEGE POINT, NY 11356 | | | TRADE PAYABLE | | | | $7,416.00 |
| ACCOUNT NO.<br><br>SCARLETT/INVOGUE<br>99 HOOK ROAD SECTION 5<br>BAYONNE, NJ 07002 | | | TRADE PAYABLE | | | | $23,848.00 |

Page Subtotals: $49,534.75

**In re: DAFFY'S, INC.**                                        **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHATZI EUROPEAN DESIGNS<br>2310 TICE VALLEY BLVD.<br>WALNUT CREEK, CA 94595 | | | TRADE PAYABLE | | | | $147.25 |
| ACCOUNT NO.<br><br>SCHINDLER ELEVATOR CORPORTION<br>P.O. BOX 93050<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $702.03 |
| ACCOUNT NO.<br><br>SCHWARTZ & BENJAMIN, INC.<br>C/O PEREZ & VARVARO<br>333 EARLE OVINGTON BLVD, PO BOX 9372<br>UNIONDALE, NY 11553 | | | CO-DEFENDANT OF DEBTOR IN PENDING LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SCORPIO (NOW DOMOLUX GROUP)<br>PIAZZA A. D'ANCONA, 3<br>56127 PISA (PI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEARS HOLDING CORP.<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEARS HOLDING CORP.<br>C/O GREENBERG TRAURIG LLP<br>ATTN: NINA D BOYAJIAN<br>1840 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES, CA 90067 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEARS HOLDING CORP.<br>C/O GREENBERG TRAURIG LLP<br>ATTN: WENDY M MANTELL<br>1840 CENTURY PARK EAST<br>SUITE 1900<br>LOS ANGELES, CA 90067 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |

Page Subtotals: $849.28

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _____<br><br>SEASHORE FRUIT & PRODUCE COMPANY<br>C/O ANDREW READ BENEDICT WEBER, GALLAGHER, SIMPSON, STAPLETON, FIRES & NEWBY, L.L.P.<br>2000 MARKET ST 13TH FL<br>PHILADELPHIA, PA 19103 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO. _____<br><br>SEBAGO<br>DIV. OF WOLVERINE WORLD WIDE INC.<br>9341 COURTLAND DRIVE<br>ROCKFORD, MI 49351 | | | TRADE PAYABLE | | | | $12,281.00 |
| ACCOUNT NO. _____<br><br>SEBYN, SANIZAN<br>74 DWEN ST<br>SPRINGFIELD, NJ 07081 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. _____<br><br>SECOND TIME AROUND ET AL.<br>C/O KEVIN CHARLES TIERNEY<br>TIERNEY LAW OFFICES<br>1125 LAND TITLE BLDG<br>100 S BROAD ST<br>PHILADELPHIA, PA 19110 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO. _____<br><br>SECOND TIME AROUND ET AL.<br>C/O MARK E. CEDRONE<br>CEDRONE & PINTO, P.C.<br>123 S BROAD ST<br>STE 810<br>PHILADELPHIA, PA 19109 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO. _____<br><br>SECOND TIME AROUND ET AL.<br>C/O MARK G. TURNER<br>TIERNEY LAW OFFICES<br>1125 LAND TITLE BLDG<br>100 S BROAD ST<br>PHILADELPHIA, PA 19110 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |

Page Subtotals:    $12,281.00

**In re: DAFFY'S, INC.**                                              **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SECOND TIME AROUND ET AL.<br>C/O TODD LANCE ARNO<br>TIERNEY LAW OFFICES<br>1125 LAND TITLE BLDG<br>100 S BROAD ST<br>PHILADELPHIA, PA 19110 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEDUKA<br>1400 BROADWAY 29TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $39,883.00 |
| ACCOUNT NO.<br><br>SEENA INT'L<br>95 HORSE BLOCK RD. UNIT #<br>YAPHANK, NY 11980 | | | TRADE PAYABLE | | | | $16,813.00 |
| ACCOUNT NO.<br><br>SELECTIVE BUSINESS MACHINE<br>310 WASHINGTON AVENUE<br>NUTLEY, NJ 07110 | | | TRADE PAYABLE | | | | $369.15 |
| ACCOUNT NO.<br><br>SELLMAN, SHANISE<br>539 W. MIKENDREE RD<br>DONKIRK, MD 20754 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SEVEN 7 KNITS, LLC.<br>801 SO. FIGUEROA ST.<br>SUITE 2500<br>LOS ANGELES, CA 90017 | | | TRADE PAYABLE | | | | $7,458.00 |
| ACCOUNT NO.<br><br>SEVEN LICENSING CO, LLC.<br>801 SO. FIGUEROA ST.<br>SUITE 2500<br>LOS ANGELES, CA 90017 | | | TRADE PAYABLE | | | | $16,785.00 |
| ACCOUNT NO.<br><br>SG FOOTWEAR/MESSER GROUP INC.<br>3 UNIVERSITY PLAZA SUITE 400<br>HACKENSACK, NJ 07601 | | | TRADE PAYABLE | | | | $12,048.00 |

Page Subtotals:  $93,356.15

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHALLOW, CARLA<br>49 CROWN ST<br>BROOKLYN, NY 11225 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SHALOM INTERNATIONAL CORP<br>1050 AMBOY AVENUE<br>PERTH AMBOY, NJ 08861 | | | TRADE PAYABLE | | | | $3,235.20 |
| ACCOUNT NO.<br><br>SHAMES, SVETLANA<br>283 E. MOUNT PLEASANT AVE<br>LIVINGSTON, NJ 07039 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SHAPIRO, YELENA<br>3165 NOSTRAND AVE<br>#3L<br>BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SHARAGANO STUDIO<br>1 CAPE MAY STREET<br>HARRISON, NJ 07029 | | | TRADE PAYABLE | | | | $720.00 |
| ACCOUNT NO.<br><br>SHAWN CARTER<br>1 POLICE PLAZA #810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>SHEDRAIN CORP.<br>8303 N.E. KILLINGSWORTH<br>PORTLAND, OR 97220 | | | TRADE PAYABLE | | | | $2,466.00 |
| ACCOUNT NO.<br><br>SHINGRAD, DORA<br>440 W 24TH ST<br>#9C<br>NEW YORK, NY 10011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Schedule F Page 130                                    Page Subtotals: $6,569.20

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHIRA LEAH<br>3636 NORTH TALMAN AVENUE<br>CHICAGO, IL 60618 | | | TRADE PAYABLE | | | | $27,092.40 |
| ACCOUNT NO.<br><br>SHIRT BY SHIRT<br>441 BROADWAY<br>NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $9,020.00 |
| ACCOUNT NO.<br><br>SHM SHOES LLC<br>DBA YOKI SHOES<br>1407 BROADWAY SUITE 2100<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $2,034.00 |
| ACCOUNT NO.<br><br>SIDDIQI, FATIME<br>592 LUCY AVE<br>TEANECK, NJ 07666 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SIEMENS ENTERPRISE NETWORKS LLC<br>PO BOX 99076<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $3,637.09 |
| ACCOUNT NO.<br><br>SIGNAL SIGN CO.<br>105 DORSA AVENUE<br>LIVINGSTON, NJ 07039 | | | TRADE PAYABLE | | | | $25,346.10 |
| ACCOUNT NO.<br><br>SIGNATURE BUILDING SYSTEMS INC.<br>109 WEST 38TH STREET<br>STE.800<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $146.66 |
| ACCOUNT NO.<br><br>SIGNUM USA<br>17 BATTERY PLACE<br>SUITE 1307<br>NEW YORK, NY 10004 | | | TRADE PAYABLE | | | | $17,738.00 |

Schedule F Page 131                                              Page Subtotals: $85,014.25

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIMBA TOYS USA, INC.<br>P.O. BOX 845249<br>BOSTON, MA 02284 | | | TRADE PAYABLE | | | | $1,036.20 |
| ACCOUNT NO.<br><br>SIMON & SCHUSTER INC.<br>P.O. BOX 70660<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $1,208.43 |
| ACCOUNT NO.<br><br>SIMPSON, ROBERT<br>62 SHORELINE<br>PO BOX 40243<br>FREEPORT<br>GRAND BAHAMAS | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SINGER, SANDRA<br>222 W. RITTENHOUSE SQUARE<br>PHILADELPHIA, PA 19103 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SINGER, SANDRA<br>C/O MATKOFF, SHENGOLD, BURKE,<br>LONDON, ET AL.<br>1101 MARKET ST, STE 2500<br>PHILADELPHIA, PA 19107 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SIONI APPAREL GROUP CORP.<br>525 7TH AVENUE SUITE 806<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $10,032.00 |
| ACCOUNT NO.<br><br>SISCO<br>VIA ROVERENDO 10<br>33170 PORDENONE<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SKOLNICK, DANA<br>324 GREYS LANE<br>LANDSALE, PA 19446 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |

Page Subtotals:    $12,276.63

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SKOLNICK, DANA <br> C/O FRIEDMAN AND LEVIN ASSOCIATES <br> 1420 WALNUT STREET SUITE 1420 <br> PHILADELPHIA, PA 19102 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SLATER, CAROLYN <br> 190 LAYMAN PL <br> ENGLEWOOD, NJ 07631 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SMARTWORKS <br> 800-B APGAR DRIVE <br> SOMERSET, NJ 08873 | | | TRADE PAYABLE | | | | $8,327.75 |
| ACCOUNT NO. <br><br> SMITH, DARLENE <br> 585 DR. MARTIN LUTHER KING BLVD <br> NEWARK, NJ 07102 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SMITH, DIANE <br> 41 E. FOREST DR <br> #7K <br> ENGLEWOOD, NJ 07631 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SML SPORT, LLC <br> 512 SEVENTH AVE. 17TH FLOOR <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $15,014.60 |
| ACCOUNT NO. <br><br> SNO SKINS INC. <br> 11 MELANIE LANE #3 <br> EAST HANOVER, NJ 07936 | | | TRADE PAYABLE | | | | $11,610.00 |
| ACCOUNT NO. <br><br> SOBIECHOWSKI, MARY <br> 80 BAY ST LANDIND <br> #7N <br> STATEN ISLAND, NY 10301 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $34,952.35

In re: DAFFY'S, INC.                                               Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOHO APPAREL LTD.<br>FLIRTATIOUS DIVISION<br>525 7TH AVENUE, SUITE 180<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $18,420.00 |
| ACCOUNT NO.<br><br>SOPEH, WANDA<br>53-17 SKILLMAN AVE<br>#2K<br>QUEENS, NY 11377 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SOPETH, SUNSEETAY LUGO<br>40-70 HAMPTON ST<br>#5A<br>ELMHURST, NY 11373 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SORDILLO, EMILIA MIA<br>78 E. 79TH ST<br>#2<br>NEW YORK, NY 10075 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SORIANO, LEIDY<br>175 PARK AVE<br>YONKERS, NY 10703 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SOUND MANAGEMENT, LLC<br>PO BOX 581<br>SPRINGFIELD, NJ 07081 | | | TRADE PAYABLE | | | | $1,174.37 |
| ACCOUNT NO.<br><br>SOUTHERN CAROLINA STATE EDUCATION<br>ASSISTANCE AUTHORITY<br>P.O. BOX 210219<br>COLUMBIA, SC 29221 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br><br>SOUTHERN TELECOM INC.<br>14C 53RD STREET,<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $1,026.00 |

Schedule F Page 134

Page Subtotals: $20,670.37

**In re: DAFFY'S, INC.**                                        **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPACE 2000<br>VIA DELLE FONTANE  4/6<br>10080 BALDISSERO CANAVESE (TO)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SPILLANE, CHARLES<br>747 10TH AVE.<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SPIRIT LEATHERWORKS, LLC.<br>P.O. BOX 21507<br>EUGENE, OR 97402 | | | TRADE PAYABLE | | | | $6,360.00 |
| ACCOUNT NO.<br><br>SPLASH HOME<br>4930 COURVAL STREET<br>ST. LAURENT, QC H4T 1L1<br>CANADA | | | TRADE PAYABLE | | | | $14,330.00 |
| ACCOUNT NO.<br><br>ST. CLAIR, ELMO<br>500 MONTGOMERY ST<br>BROOKLYN, NY 11225 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ST. MAARTEN USA<br>2445 MIDWAY ROAD #200<br>CARROLLTON, TX 75006 | | | TRADE PAYABLE | | | | $9,079.10 |
| ACCOUNT NO.<br><br>STAHL, MIRIAM<br>1738-48TH ST<br>BROOKLYN, NY 11204 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STAINS, MARGARET<br>529 CLINTON PL<br>NEWARK, NJ 07112 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   $29,769.10

In re: **DAFFY'S, INC.**                                    Case No: **12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STAMACER, CHERYL<br>2401 PENNSYLVANIA AVE<br>#15C<br>PHILADELPHIA, PA 19130 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STAR FABRICS, INC.<br>C/O DONIGER/BURROUGHS, APC<br>ATTN: STEPHEN M. DONIGER<br>300 CORPORATE POINTE<br>SUITE 355<br>CULVER CITY, CA 90230 | | | LITIGATION - COPYRIGHT INFRINGEMENT | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STAR RIDE KIDS, INC.<br>112 W. 34TH ST., SUITE 83<br>NEW YORK, NY 10120 | | | TRADE PAYABLE | | | | $3,680.50 |
| ACCOUNT NO.<br>STELLA-RISTAINO, ANN (TERRY)<br>773 JAMAICA BLVD<br>TOMS RIVER, NJ 08755 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STERLING FACTORS CORP.<br>P.O. BOX 742<br>MIDTOWN STATION<br>NEW YORK, NY 10018 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STERLING FACTORS CORP.<br>500 SEVENTH AVENUE<br>37TH STREET<br>NEW YORK, NY 10018-4502 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STERN, IZETTA<br>16 WEST 16TH ST<br>NEW YORK, NY 10011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STERN, RONNIE<br>81 NORTH MITCHELL AVE<br>LIVINGSTON, NJ 07039 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:    $3,680.50

In re: DAFFY'S, INC.                                Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEVE MADDEN MENS<br>52-16 BARNETT AVE<br>ATTN: MILENA NISTOR A/R DEPT.<br>LONG ISLAND CITY, NY 11104 | | | TRADE PAYABLE | | | | $5,760.00 |
| ACCOUNT NO.<br><br>STONE FASHION B.V.<br>TOKYOSTRAAT 7-11; 1175 RB LIJNDEN<br>AMSTERDAM<br>THE NETHERLANDS | | | TRADE PAYABLE - IMPORT VENDOR | | | | $13,915.00 |
| ACCOUNT NO.<br><br>STORCH, SHIRLEY<br>1088 E 3RD ST<br>BROOKLYN, NY 11230 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STOUTE, TONY<br>8 MARINA DR<br>BAYONNE, NJ 07002 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STRAIGHT LINE COLLECTION<br>845 UNITED NATIONS PLAZA,SUITE 41B<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $4,567.00 |
| ACCOUNT NO.<br><br>STRAWBERRY STORES, INC.<br>375 PARK AVENUE<br>NEW YORK, NY 10022 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>STREAMLINE INC.<br>229 NORTH ROUTE 303 STE.107<br>CONGERS, NY 10920 | | | TRADE PAYABLE | | | | $11,646.00 |
| ACCOUNT NO.<br><br>STREET DENIM<br>91-15 139 STREET<br>JAMAICA, NY 11435 | | | TRADE PAYABLE | | | | $32,052.50 |

Page Subtotals:    $67,940.50

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STUDIO I<br>1375 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $4,320.00 |
| ACCOUNT NO.<br><br>STUDIO NAZARINC<br>DBA W118<br>499 7TH AVE. 2ND FLOOR NORTH<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $15,254.00 |
| ACCOUNT NO.<br><br>STYLES FOR LESS, INC.<br>12728 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA 90670 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SUN FASHIONS INC.<br>866 EAST 8TH STREET<br>BROOKLYN, NY 11230 | | | TRADE PAYABLE | | | | $2,437.50 |
| ACCOUNT NO.<br><br>SUNLINE EXPRESS SYSTEMS<br>46-60 55TH AVENUE<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $8,260.41 |
| ACCOUNT NO.<br><br>SUPERBA<br>1735 S. SANTA FE<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $31,763.50 |
| ACCOUNT NO.<br><br>SUPREME INTERNATIONAL LLC<br>PO BOX 277017<br>ATLANTA, GA 30384 | | | TRADE PAYABLE | | | | $41,777.00 |
| ACCOUNT NO.<br><br>SURPLUS GIANT<br>8000 N FEDERAL HWY - 216<br>BOCA RATON, FL 33487 | | | TRADE PAYABLE | | | | $1,512.00 |

Schedule F Page 138                                        Page Subtotals: $105,324.41

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SVIRIDOVA, ELLA<br>465 MAIN AVE<br>1ST FLR<br>WALLINGTON, NJ 07057 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>SWAN HATS (JASS DESIGN)<br>460 BAYVIEW AVENUE<br>INWOOD, NY 11096 | | | TRADE PAYABLE | | | | $5,552.00 |
| ACCOUNT NO.<br><br>SWANK<br>656 JOSEPH WARNER BLVD<br>TAUNTON, MA 02780 | | | TRADE PAYABLE | | | | $5,564.00 |
| ACCOUNT NO.<br><br>SWAXX CORPORATION<br>70 WEST 40TH STREET 5TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $30,832.00 |
| ACCOUNT NO.<br><br>SWEET ROMEO<br>231 WEST 39TH. ST. RM # 208<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $91,973.50 |
| ACCOUNT NO.<br><br>SYPHER SPORTSWEAR & DESIGN, INC.<br>35-11B FARRINGTON STREET,#303<br>FLUSHING, NY 11354 | | | TRADE PAYABLE | | | | $10,752.20 |
| ACCOUNT NO.<br><br>TACHING INC.<br>108 PIERSON AVE<br>EDISON, NJ 08837 | | | TRADE PAYABLE | | | | $54,285.90 |
| ACCOUNT NO.<br><br>TACKER, RACHEL<br>230 GROVE AVE<br>CEDARHURST, NY 11516 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $198,959.60

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAIKO, TATIANA<br>6401 24TH AVE<br>#A4<br>BROOKLYN, NY 11204 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TALAVERA, TOMASA<br>875 7TH ST<br>HAMMONTON, NJ 08037 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TAM & COMPANY SPA (TRANSIT)<br>VIA BRENTA, 5<br>36010 CARRE' (VI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TANEISHA MCLAUGHLIN<br>1 POLICE PLAZA #810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $296.00 |
| ACCOUNT NO.<br><br>TAUB, EDITH<br>43 WEST 13TH ST<br>NEW YORK, NY 10011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TAWIL ASSOCIATES, INC.<br>112 WEST 34TH STREER<br>NEW YORK, NY 10120 | | | TRADE PAYABLE | | | | $23,286.68 |
| ACCOUNT NO.<br><br>TAYLOR, JOHN<br>405 WEST 55TH ST<br>NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TCHANA, NICAISE<br>1229 CHESTNUT STREET APT 1020<br>PHILADELPHIA, PA 19107 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |

Page Subtotals:  $23,582.68

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TCHANA, NICAISE<br>C/O DION. SOLOMON AND SHAPIRO<br>1801 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TEAM CREATIONS<br>DBA CENTRAL PARK WEST<br>33-34TH STREET, UNIT 2B<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $11,356.50 |
| ACCOUNT NO.<br><br>TEDDY SPA/RINASCIMIENTO<br>VIA DEI LANOIOLI BL.4<br>CENTERGROSS<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TEENTEEZ, INC.<br>1212 STANFORD AVENUE<br>SUITE 201<br>LOS ANGELES, CA 90021 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TENNENBAUM, MARISE<br>188 E 78TH ST<br>#16C<br>NEW YORK, NY 10021 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TERI LINGERIE COMPANY LLC<br>3261 NW YEON STREET<br>PORTLAND, OR 97210 | | | TRADE PAYABLE | | | | $3,895.20 |
| ACCOUNT NO.<br><br>TERRANCE HOWELL<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>TERZO UOMO<br>CIS DINOLA IS 2 TORRE  2 INT 211<br>80035 NOLA (NA)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals: $15,399.70

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TESONIC INTERNATIONAL USA<br>16068 KAPLAN AVE<br>CITY OF INDUSTRY, CA 91744 | | | TRADE PAYABLE | | | | $2,886.00 |
| ACCOUNT NO.<br><br>TESSILFORM S.R.L.<br>VIA GOBETTI 7/9/2012<br>CAPALLE (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>THE CITY OF NEW YORK<br>PAID DETAIL UNIT<br>1 POLICE PLAZA ROOM 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $375.55 |
| ACCOUNT NO.<br><br>THE ECHO DESIGN GROUP, INC<br>75 OXFORD DRIVE<br>806 TYVOLA ROAD STE. 108<br>MOONACHIE, NJ 07074 | | | TRADE PAYABLE | | | | $78,717.45 |
| ACCOUNT NO.<br><br>THE IMPORT COLLECTION<br>7885 NELSON ROAD<br>PANORAMA, CA 91402 | | | TRADE PAYABLE | | | | $15,277.00 |
| ACCOUNT NO.<br><br>THE ISABELLA CO. (NEW YORK), INC.<br>205 W.39TH STREET 17TH FL<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $76,089.00 |
| ACCOUNT NO.<br><br>THE MAZEL COMPANY<br>31000 AURORA ROAD<br>SOLON, OH 44139 | | | TRADE PAYABLE | | | | $3,787.40 |
| ACCOUNT NO.<br><br>THE MEKELBURG COMPANY<br>107 TRUMBULL STREET<br>BUILDING E-1<br>ELIZABETH, NJ 07206 | | | TRADE PAYABLE | | | | $4,532.00 |

Page Subtotals:    $181,664.40

In re: DAFFY'S, INC.                                                  Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE METRO GROUP INC.<br>50-23 23RD STREET<br>LONG ISLAND CITY, NY 11101 | | | TRADE PAYABLE | | | | $188.08 |
| ACCOUNT NO.<br><br>THE TIMING INC.<br>1100 S. SAN PEDRO ST #A-8<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $1,215.00 |
| ACCOUNT NO.<br><br>THE TJX C0MPANIES<br>770 COCHITUATE ROAD<br>FRAMINGHAM, MA 01701 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>THE WEATHER COMPANY<br>10 STATION PLACE<br>SUITE 5<br>METUCHEN, NJ 08840 | | | TRADE PAYABLE | | | | $4,331.55 |
| ACCOUNT NO.<br><br>THOMAS LIAMPACHARA<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>THOMPSON, CHERYL<br>5235 REINHARD ST<br>PHILADELPHIA, PA 19143 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>THREE HANDS CORPORATION<br>13259 RALSTON AVE<br>SYLMAR, CA 91342 | | | TRADE PAYABLE | | | | $57,287.10 |
| ACCOUNT NO.<br><br>TIANA B<br>1400 BROADWAY<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $26,148.00 |

Schedule F Page 143                                              Page Subtotals: | $89,317.73 |

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TILLY'S, INC.<br>2875 MICHELLE DRIVE<br>SUITE 100<br>IRVINE, CA 92606 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TIMBERLAND LLC<br>P.O. BOX 92550<br>CHICAGO, IL 60675 | | | TRADE PAYABLE | | | | $154,645.50 |
| ACCOUNT NO.<br><br>TITUHIK, NELY<br>635 VANDERBILT ST<br>BROOKLYN, NY 11218 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TITUS, FAY<br>300 WINTON DR<br>#2419<br>CLIFFSIDE PARK, NJ 07010 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TOEROEK, ELIZABETH<br>415 W 25TH ST<br>#21K<br>NEW YORK, NY 10001 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TOLBERT, MRS. DUANE<br>P.O. BOX 901212<br>KANSAS CITY, MO 64190 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TOMMY HILFIGER USA INC.<br>PO BOX 643156<br>PITTSBURGH, PA 15264 | | | TRADE PAYABLE | | | | $5,230.00 |
| ACCOUNT NO.<br><br>TORAB CHOWDHURY<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $166.50 |

Page Subtotals:  $160,042.00

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TORAN, ANN<br>45 PARK TERRACE WEST<br>#2D<br>NEW YORK, NY 10034 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TORIBIN, VALDIMIRR<br>39 EARLY ST<br>MORRISTOWN, NJ 07960 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TORRES, ANGELICA<br>118-17 UNION TPKE<br>FOREST HILLS, NY 11375 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TOUCHE USA LLC.<br>800 OCEAN DRIVE SUITE 101<br>MIAMI, FL 33139 | | | TRADE PAYABLE | | | | $7,380.00 |
| ACCOUNT NO.<br>TRAMP INC.<br>35 W. 36TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $7,153.50 |
| ACCOUNT NO.<br>TRI-COASTAL DESIGN<br>40 HARRY SHUPE BOULEVARD<br>WHARTON, NJ 07885 | | | TRADE PAYABLE | | | | $15,226.30 |
| ACCOUNT NO.<br>TRIANGLE KNITWEAR LTD.<br>5 SOUTH VIRGINIA CT.<br>ENGLEWOOD CLIFF, NJ 07632 | | | TRADE PAYABLE | | | | $51,361.70 |
| ACCOUNT NO.<br>TRICHELLE, PAUL<br>5905 AVE M<br>BROOKLYN, NY 11234 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TRIPLE 7 GLOBAL INC.<br>1787 E 46 STREET<br>LOS ANGELES, CA 90058 | | | TRADE PAYABLE | | | | $48,274.00 |

Schedule F Page 145

Page Subtotals:    $129,395.50

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRIPLE FIVE SOUL<br>PIPER RIDGE LLC<br>214 WEST 39TH STREET, ROOM 500<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,820.00 |
| ACCOUNT NO.<br><br>TRISTRON, ADEL<br>3601 SURF AVENUE 140<br>BROOKLYN, NY 11224 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TRISTRON, ADEL<br>C/O ERIC H GREEN<br>295 MADISON AVENUE<br>NEW YORK, NY 10017 | | | LITIGATION - CLOSED | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TUNG, JENNYE<br>152-55 11TH AVE.<br>WHITESTONE, NY 11357 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TURKO, GALYWA<br>110 LAUREL DRIVE<br>MASSAPEQUA PK, NY 11762 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TURKO, GALYWA<br>C/O NEWMAN, AZALONE AND ASSOCIATES LLP<br>97-45 QUEENS BOULEVARD 6TH FLOOR<br>FOREST HILLS, NY 11374 | | | LITIGATION - OPEN | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TURNER, LISA<br>65 BLAKE<br>STATEN ISLAND, NY 10034 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TWIRL & CO.<br>736 MONTEREY PASS ROAD<br>MONTEREY PARK, CA 91754 | | | TRADE PAYABLE | | | | $3,529.50 |

Schedule F Page 146                                    Page Subtotals:    $7,349.50

In re: DAFFY'S, INC.                                                Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.F. FACTORS, CORP.<br>BOX 200983<br>PITTSBURGH, PA 15251 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>U.S. FOODSERVICES, INC.<br>C/O MICHAEL S. TAKACS<br>WILSON, ELSER, MOSKOWITZ,<br>EDELMAN & DICKER, L.L.P.<br>CURTIS CENTER STE 1130 E<br>PHILADELPHIA, PA 19106 | | | CO-DEFENDANT OF DEBTOR IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>U.S. MEDIA PARTNERS LLC.<br>15 PARK CICLE SUITE 205<br>CENTERPORT, NY 11721 | | | TRADE PAYABLE | | | | $4,464.00 |
| ACCOUNT NO.<br><br>UMA ENTERPRISES INC.<br>660 WEST ARTESIA BLVD.<br>COMPTON, CA 90220 | | | TRADE PAYABLE | | | | $40,280.00 |
| ACCOUNT NO.<br><br>UNITED CLEANING CONTRACTOR<br>4011 GREENTREE DRIVE<br>OCEANSIDE, NY 11572 | | | TRADE PAYABLE | | | | $53.50 |
| ACCOUNT NO.<br><br>UNITED FOOTWEAR GROUP INC<br>10 WEST 33RD STREET<br>SUITE 804<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $13,680.00 |
| ACCOUNT NO.<br><br>UNITED LEGWEAR CO. LLC<br>UNITED LEGWEAR & BODYWEAR<br>48 WEST 38TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $32,236.25 |
| ACCOUNT NO.<br><br>UNKNOWN<br>2215 NEWKIRK AVE<br>#A2<br>BROOKLYN, NY 11226 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $90,713.75

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNKNOWN<br>80 STEPHENSBURG RD.<br>PORT MURROLY, NY 07865 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNKNOWN<br>240 W 15TH ST<br>#23<br>NEW YORK, NY 10011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNKNOWN - MINOR<br>945 E 46TH ST<br>BROOKLYN, NY 11203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UOTEY, ROSEMARY<br>945-943 MAIN AVE.<br>#2<br>PASSAIC, NJ 07055 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UP TOWN WEAR INC.<br>237 WEST 37TH STREET RM.#904<br>NEW YORK, NY 10015 | | | TRADE PAYABLE | | | | $28,760.00 |
| ACCOUNT NO.<br><br>URBAN EXPRESSIONS<br>2425 E. 38TH STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $28,306.00 |
| ACCOUNT NO.<br><br>URBAN SUBURBAN INC. MIX NOUVEAU<br>525 SEVENTH AVE. 12TH FLO<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $9,868.50 |
| ACCOUNT NO.<br><br>URBAN TRENDS COLLECTION<br>4425 S. SOTO ST.<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $12,695.50 |

Schedule F Page 148                                    Page Subtotals:    $79,630.00

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER<br>*(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>URBINO, SARAH<br>255 ELM AVE<br>TEANECK, NJ 07666 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>US POLO<br>1400 BROADWAY 14 FLR.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $15,470.00 |
| ACCOUNT NO.<br><br>VALENTIN, BRENDAN<br>17 SEWALL AVE.<br>CLIFTON, NJ 07011 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VALERIE CRENSHAW<br>1 POLICE PLAZA #810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>VALLECILLO, ALEX<br>41 ELLM AVE<br>HEMPSTEAD, NY 11550 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VALUE SOURCE INTERNATIONAL<br>75 NORTH STREET, SUITE 33<br>PITTSFIELD, MA 01201 | | | TRADE PAYABLE | | | | $3,113.00 |
| ACCOUNT NO.<br><br>VANDALE INDUSTRIES, INC.<br>180 MADISON AVE.<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $2,058.75 |
| ACCOUNT NO.<br><br>VANILLA BAY<br>DBA CHOU CHOU<br>800 E. 12TH ST. #106<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $26,960.25 |
| ACCOUNT NO.<br><br>VANILLA STAR<br>20 HENRY STREET<br>TETERBORO, NJ 07608 | | | TRADE PAYABLE | | | | $4,794.00 |

Page Subtotals:     $52,544.00

**In re: DAFFY'S, INC.**                                        **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VANTAGEN, LLC <br> 1200 ABINGTON EXECUTIVE PARK <br> CLARKS SUMMIT, PA 18411 | | | TRADE PAYABLE | | | | $633.25 |
| ACCOUNT NO. <br> VAPOREAN, KAREN <br> 145 4TH AVE <br> NEW YORK, NY 10003 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VARCI/IVR <br> VIA M. MUMMOLO0 Z.I <br> 70017 PUTIGNANO (BA) <br> ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VAYNER, ASYA <br> 3747 CYPRESS AVE <br> BROOKLYN, NY 11224 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VELEZ, CAROLINE <br> 853 7TH AVE <br> #8A <br> NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VELEZ, RICARDO <br> 255 PACIFIC ST <br> BROOKLYN, NY 11210 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> VICTOR WHILCHEZ <br> 1 POLICE PLAZA # 810 <br> NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO. <br> VICTOR, ELENORE <br> 601 WEST 57TH ST <br> #8F <br> NEW YORK, NY 10019 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $781.25

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VIDA SHOES UNIONBAY<br>29 WEST 56TH STREET<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $1,230.00 |
| ACCOUNT NO.<br><br>VILAS, DHWANI<br>55 JOHN ST<br>NEW YORK, NY 10035 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VIM ASSOCIATES<br>C/O DAFFY'S, INC.<br>ATTN:  MARCIA WILSON<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | | | EXXON FUNDS FROM INDEMNITY OF LANDLORD HELD BY DEBTOR | | | | $17,106.43 |
| ACCOUNT NO.<br><br>VINCENTY, MATILDE<br>2112 BERGENLINE AVE<br>#3<br>UNION CITY, NJ 07087 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VINTAGE COUTURE INC.<br>921 N. REDBUD BLVD. STE.200<br>MCKINNEY, TX 75069 | | | TRADE PAYABLE | | | | $20,958.00 |
| ACCOUNT NO.<br><br>VISION PRODUCTS CO. INC.<br>601 MURRAY ROAD<br>EAST HANOVER, NJ 07936 | | | TRADE PAYABLE | | | | $15,699.60 |
| ACCOUNT NO.<br><br>VISMAYA<br>112 WEST 9TH STREET, SUITE 1100<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $4,024.50 |
| ACCOUNT NO.<br><br>VIZARD, RENEE<br>1232 BURBANK ST.<br>FAIRLAWN, NJ 07410 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:   $59,018.53

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VLAKES, ANNE<br>200 RAPHAEL RD<br>WAITSFIELD, VT 05673 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VOLK, OCTAVIANA<br>114 ELMWOOD ST<br>VALLEY STREAM, NY 11581 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>VS SPORT<br>148 W. 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $2,592.00 |
| ACCOUNT NO.<br><br>WA, CAZANG<br>43-34 UNION ST. 5A<br>5A<br>FLUSHING, NY 11355 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WACOAL AMERICA INC.<br>W502096<br>PO BOX 7777<br>PHILADELPHIA, PA 19175 | | | TRADE PAYABLE | | | | $46,083.25 |
| ACCOUNT NO.<br><br>WAGNER, LISA<br>25 TUDOR CITY PLACE<br>APT. 1118<br>NEW YORK, NY 10017 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WAITERS, JANAIDA<br>43-B MARALAG MANNOR<br>ELIZABETH, NJ 07201 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WALDMAN, FRAN<br>148 REGENT DR<br>LIDO BEACH, NY 11561 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $48,675.25

In re: DAFFY'S, INC.                                        Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WALKER, DEBRA<br>C/O JAFFE & HOUGH<br>TWO PENN CENTER PLAZA, STE 1907<br>1500 JFK BLVD<br>PHILADELPHIA, PA 19102 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WALSH, BETTY<br>20 EDWARDS ST.<br>2C<br>ROSLYN 11577 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WALTEX SRL<br>VIA PARMA 62<br>43039 SALSOMAGGIORE T. (PR)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WANTED SHOES INC.<br>48 ETHEL ROAD<br>EDISON, NJ 08817 | | | TRADE PAYABLE | | | | $11,268.00 |
| ACCOUNT NO.<br>WARNACO INC.<br>RT 22 AND RT. 220<br>DUNCANSVILLE, PA 16635 | | | TRADE PAYABLE | | | | $31,570.90 |
| ACCOUNT NO.<br>WARREN G. BROWNE, ET AL.<br>C/O WILLIAM T. COLEMAN, III<br>THE LAW OFFICE OF WILLIAM T. COLEMAN III<br>600 CONSHOHOCKEN STATE ROAD<br>PENN VALLEY, PA 19072 | | | LITIGATION - PLAINTIFF IN APPEAL TO SUPERIOR COURT OF PENNSYLVANIA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WARRICK, ROXANNE<br>515 OVINGTON AVE.<br>4A<br>BROOKLYN, NY 11209 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $42,838.90

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHINGTON SHOE COMPANY<br>21001 72ND AVE. SOUTH<br>KENT, WA 98032 | | | TRADE PAYABLE | | | | $600.00 |
| ACCOUNT NO.<br><br>WAYNE DORSEY<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>WEBERLINE COUTURE<br>3131 WESTERN AVE # 320<br>SEATTLE, WA 98121 | | | TRADE PAYABLE | | | | $37,980.00 |
| ACCOUNT NO.<br><br>WEIS, BAILA<br>1422 E 12TH ST<br>BROOKLYN, NY 11230 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WEISS, MALKA<br>260 SKILLMAN ST<br>#5A<br>BROOKLYN, NY 11205 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WELFORTH INC.<br>1731 ADRIAN RD, # 5<br>BURLINGAME, CA 94010 | | | TRADE PAYABLE | | | | $3,613.00 |
| ACCOUNT NO.<br><br>WELLS FARGO TRADE CAPITAL SERVICES, INC<br>100 PARK AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10017 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WELLS FARGO TRADE CAPITALSERVICES, INC<br>P.O. BOX 360286<br>PITTSBURGH, PA 15250 | | | TRADE PAYABLE - FACTOR | X | X | X | UNKNOWN |

Page Subtotals: | $42,341.00 |

In re: **DAFFY'S, INC.**                                    Case No: **12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WENIG, HERON<br>121-33 BROOKVILLE BLVD<br>ROSEDALE, NY 11422 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WES AND WILLY, LLC.<br>1701 N. 24TH STREET, STE.100<br>OMAHA, NE 68110 | | | TRADE PAYABLE | | | | $31,551.00 |
| ACCOUNT NO.<br>WEST COAST HOSIERY GROUP,INC.<br>12121 WILSHIRE BLVD., SUITE 202<br>LOS ANGELES, CA 90025 | | | TRADE PAYABLE | | | | $4,800.00 |
| ACCOUNT NO.<br>WESTPORT CORPORATION<br>331 CHANGEBRIDGE ROAD<br>POST OFFICE BOX 2002<br>PINE BROOK, NJ 07058 | | | TRADE PAYABLE | | | | $86,814.40 |
| ACCOUNT NO.<br>WHISPERING SMITH COMPANY<br>1431 BROADWAY 2ND FL.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $14,634.00 |
| ACCOUNT NO.<br>WHITE SAKI<br>183 MADISON AVE. SUITE 60<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $3,864.00 |
| ACCOUNT NO.<br>WHITE, DEBRA<br>130 LENOX AVE.<br>#213<br>NEW YORK, NY 10026 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WHITEHEAD, DESTINI<br>424 MERCER AVE.<br>ROSELLE, NJ 07203 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $141,663.40

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITINGS, AIDAN<br>115 OLD SHORT HILLS RD<br>UNIT 461<br>WEST ORANGE, NJ 07052 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WHITLOW & HAWKINS<br>183 GARFIELD PLACE<br>BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $5,656.35 |
| ACCOUNT NO.<br><br>WIDGEON<br>376 BRANNAN STREET<br>SAN FRANCISCO, CA 94107 | | | TRADE PAYABLE | | | | $1,733.00 |
| ACCOUNT NO.<br><br>WILE, ANNE<br>5219 VIA DONTE<br>MARINA DEL RAY, CA 90292 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAMS, HUBERT<br>947 E 223RD ST<br>BRONX, NY 10466 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAMS, LORI<br>555 BRONX RIVER RD<br>#6A<br>YONKERS, NY 10704 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILLIAMS, METZGAR<br>6 IRENA LANE SOUTH<br>PLAINVIEW, NY 11803 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WILSON, AUDREY<br>9407 KINGS HIGHWAY<br>#5E<br>BROOKLYN, NY 11212 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals:  $7,389.35

**In re: DAFFY'S, INC.**                                          **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WINDSOR, INC.<br>4533 PACIFIC BLVD.<br>VERNON, CA 90058 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WINDSOR, INC.<br>C/O MANNING & KASS ELLROD RAMIREZ TRESTER LLP<br>ATTN: DENNIS BRUCE KASS<br>801 SOUTH FIGUEROA STREET<br>15TH FLOOR<br>LOS ANGELES, CA 90017 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WMI ENTERPRISES<br>PO BOX 1324<br>NEWNAN, GA 30264 | | | TRADE PAYABLE | | | | $20,421.50 |
| ACCOUNT NO.<br><br>WOLFE, CAROL<br>245 EAST 77TH ST<br>NEW YORK, NY 10075 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WOLFE, CAROL<br>25 NEWEL ST<br>#1<br>BROOKLYN, NY 11222 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WOLVERINE WORLD WIDE, INC<br>25759 NETWORK PLACE<br>CHICAGO, IL 60673 | | | TRADE PAYABLE | | | | $27,110.00 |
| ACCOUNT NO.<br><br>WOO HAM<br>1 POLICE PLAZA # 810<br>NEW YORK, NY 10038 | | | TRADE PAYABLE | | | | $148.00 |
| ACCOUNT NO.<br><br>WOOL GROUP (DANIELE FIESOLI)<br>VIA AMENDOLA, 34<br>50050 SIGNA (FI)<br>ITALY | | | TRADE VENDOR | X | X | X | UNKNOWN |

Page Subtotals:  $47,679.50

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WORLD MARKETING , INC.<br>132 W. 36TH ST. 6TH FL. NORTH<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $12,913.20 |
| ACCOUNT NO.<br><br>WORLD OF JEANS AND TOPS, INC.<br>10 WHATNEY<br>IRVINE, CA 92618 | | | CO-DEFENDANT OF DEBTOR IN PENDING COPYRIGHT INFRINGEMENT LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>WRIGHT ASSOCIATES<br>5 WETMORE DRIVE<br>DENVILLE, NJ 07834 | | | TRADE PAYABLE | | | | $2,030.00 |
| ACCOUNT NO.<br><br>XAMBONE, ROSA<br>22 SOMERSET DR<br>WOODCLIFF LAKE, NJ 07677 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>XOXO<br>1 EAST 33 STREET 6TH FLOO<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $24,642.00 |
| ACCOUNT NO.<br><br>XSCAPE LTD.<br>1400 BROADWAY 6TH FL.<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $4,050.00 |
| ACCOUNT NO.<br><br>YANG, RA<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | | | WORKERS COMPENSATION CLAIM - STORE # 401- CASE # YSQC20986 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>YOUNG, PAULETTE<br>36 W. 22ND ST<br>#4<br>NEW YORK, NY 10010 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $43,635.20

In re: DAFFY'S, INC.                                    Case No: 12-13312 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> YRC <br> P.O. BOX 13573 <br> NEWARK, NJ 07188 | | | TRADE PAYABLE | | | | $426.61 |
| ACCOUNT NO. <br><br> ZACCEHEUS, TARA <br> 285 JANESEE AVE <br> ENGLEWOOD, NJ 07631 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ZAD COMMERCIAL INC. <br> 110 EAS 9TH, SUITE C1043 <br> LOS ANGELES, CA 90079 | | | TRADE PAYABLE | | | | $4,784.40 |
| ACCOUNT NO. <br><br> ZAJAC, EWCLINA <br> 512 ROSEWOOD TERR <br> #12 <br> LINDEN, NJ 07036 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ZAMMER, MARCELLE <br> 2523 S. 21ST ST <br> PHILADELPHIA, PA 19145 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ZANETTI <br> 11800 W. OLYMPIC BLVD. <br> LOS ANGELES, CA 90064 | | | TRADE PAYABLE | | | | $6,270.00 |
| ACCOUNT NO. <br><br> ZARATE, MARIA <br> 27-49 JACKSON AVE <br> LIC, NY 11101 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ZEE CO APPAREL <br> 32 WEST 39TH ST. <br> PENTHOUSE FLOOR <br> NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $18,753.00 |

Page Subtotals: $30,234.01

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZEIKOS INC.<br>86 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | | | TRADE PAYABLE | | | | $18,945.90 |
| ACCOUNT NO.<br><br>ZEWDU, EMIYUT<br>3 MALIBU DR<br>EDISON, NJ 08820 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ZHAD, JING<br>3224 IRVING AVE<br>BRONX, NY 10463 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ZHANG, CON<br>37 MADISON AVE<br>RIER EDGE, NJ 07661 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ZIEGLER, VIRGINIA<br>224 PATERSON AVENUE<br>PATERSON, NJ 07502 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ZION INT'L ENTERPRISE, INC<br>1723 W 2ND ST.<br>POMONA, CA 91766 | | | TRADE PAYABLE | | | | $14,406.50 |
| ACCOUNT NO.<br><br>ZONAL CLOTHING<br>222 AVENIDA LOBEIRO # B<br>SAN CLEMENTE, CA 92672 | | | TRADE PAYABLE | | | | $17,803.50 |
| ACCOUNT NO.<br><br>ZWEDEN, AUDREY<br>3850 HUDSON MANOR TERR<br>BRONX, NY 10403 | | | POTENTIAL CUSTOMER CLAIM | X | X | X | UNKNOWN |

Page Subtotals: $51,155.90

Schedule Totals: $10,181,725.58

(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

**In re: DAFFY'S, INC.**                                      **Case No: 12-13312 (MG)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 135 E 57TH ST. LLC<br>P.O. BOX 41004<br>NEWARK, NJ 07101-8007 | STORE LEASE - STORE # 205 |
| 464 BROADWAY ASSOC. LLC<br>C/O MERINGOFF PROPERTIES,<br>30 WEST 26TH STREET<br>EIGHTH FLOOR<br>NEW YORK, NY 10010 | STORE LEASE - STORE # 207 |
| 50 BROADWAY REALTY CORP.<br>C/O COLLIERS ABR, INC.<br>ATTN: GENERAL MANAGER<br>50 BROADWAY<br>NEW YORK, NY 10004 | STORE LEASE - STORE # 211 |
| ABILL REALTY CORP.<br>255 ROUTE 46 WEST<br>TOTOWA, NJ 07512 | STORE LEASE - STORE # 107 |
| ADP, INC.<br>ATTN: GENERAL MANAGER<br>400 COVINA BOULEVARD<br>DAN DIMAS, CA 91773-2983 | NATIONAL ACCOUNTS DIVISION- MASTER SERVICES AGREEMENT (EFFECTIVE DATE: 2/15/00) |
| ADP, INC.<br>ATTN: TIMOTHY D. LAMB, PRESIDENT<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | NATIONAL ACCOUNTS DIVISION- MASTER SERVICES AGREEMENT (EFFECTIVE DATE: 2/15/00) |
| ADT SECURITY SERVICES, INC.<br>290 VETERANS BLVD<br>RUTHERFORD, NJ 07070 | COMMERCIAL SALES PROPOSAL/AGREEMENT DATED ON 10/08/99 (101-5) |
| ADT SECURITY SERVICES, INC.<br>24 BRIDEWELL PLACE<br>CLIFTON, NJ 07014 | FOCUS COMMERCIAL PROPOSAL/AGREEMENT-DIGITAL COMMUNICATOR- FOR DAFFY DANS AT 346 RT 10, EAST HANOVER, NJ 07836 |
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL F. RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | COMMERCIAL SALES PROPOSAL/AGREEMENT DATED ON 08/06/04 (101-1) |
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL F. RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | COMMERCIAL SALES PROPOSAL/AGREEMENT DATED ON 03/09/04 (101-2) |
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL F. RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | COMMERCIAL SALES PROPOSAL/AGREEMENT DATED ON 02/25/03 (101-3) |

**In re: DAFFY'S, INC.**                                                      **Case No: 12-13312 (MG)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL F. RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | COMMERCIAL SALES PROPOSAL/AGREEMENT DATED ON 02/25/03 (101-4) |
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | COMMERCIAL SALES  PROPOSAL/AGREEMENT FOR DAFFY'S ROUTE 1 & 9 ELIZABETH, NJ 07202 |
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | RENEWAL OF EXISTING SYSTEM- CUSTOMER NO. 03836- FOR DAFFYS AT SPRING STREET & JERSEY STREET ELIZABETH, NJ 07201 |
| ADT SECURITY SERVICES, INC.<br>ATTN: ANGEL RIVERA<br>21 NORTHFIELD AVENUE<br>EDISON, NJ 08837 | RIDER FOR ADDITIONAL SERVICE- FOR DAFFYS AT SPRING STREET & JERSEY STREET ELIZABETH, NJ 07201 |
| ADT SECURITY SERVICES, INC.<br>ATTN: JULIE MAHDY-SPIEGLER SALES REP<br>53 WEST 23RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10010 | COMMERCIAL SALES- DIGITAL COMMUNICATOR- FOR DAFFY'S AT 335 MADISON AVE NEW YORK, NY DATED ON 10/3/00 |
| ADT SECURITY SERVICES, INC.<br>ATTN: JULIE MAHDY-SPIEGLER SALES REP<br>53 WEST 23RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10010 | COMMERCIAL SALES- FOR DAFFY'S 1311 BROADWAY  & 34TH STREET NEW YORK, NY |
| ADT SECURITY SERVICES, INC.<br>ATTN: JULIE MAHDY-SPIEGLER SALES REP<br>53 WEST 23RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10010 | COMMERCIAL SALES FOR DAFFY'S 125 57TH STREET  NEW YORK , NY |
| ADT SECURITY SERVICES, INC.<br>ATTN: JULIE MAHDY-SPIEGLER SALES REP<br>53 WEST 23RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10010 | COMMERCIAL SALES FOR DAFFY'S 462 BROADWAY NEW YORK, NY DATED ON 5/22/2002 |
| ADT SECURITY SERVICES, INC.<br>ATTN: JULIE MAHDY-SPIEGLER SALES REP<br>53 WEST 23RD STREET<br>2ND FLOOR<br>NEW YORK, NY 10010 | COMMERCIAL SALES FOR DAFFY'S AT 88-01 QUEENS BLVD, ELMHURST, NY 11373 DATED 10/5/2001 AS AMENDED ON 2/19/03 |
| ADT SECURITY SERVICES, INC.<br>ATTN: MICHAEL JORDA<br>29 COMMERCE WAY<br>TOTOWA, NJ 07512 | COMMERCIAL SALES PROPOSAL/AGREEMENT |
| ADT SECURITY SERVICES, INC.<br>ATTN: STEPHEN PAGNOTTI<br>602 OFFICE CENTER DR.<br>SUITE 100<br>FORT WASHINGTON, PA 19034 | COMMERCIAL SALES AGREEMENT (1700 CHESTNUT ST, PHILADELPHIA, PA) DATED 1/28/2009 |

In re: DAFFY'S, INC.                                                      Case No: 12-13312 (MG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AI 229 WEST 43RD STREET PROPERTY OWNER LLC<br>ATTN: GENERAL COUNSEL<br>229 WEST 43RD ST, 10TH FLOOR<br>NEW YORK, NY 10036 | STORE LEASE - STORE # 215 |
| ALLEN GROSS<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | AGREEMENT AND GENERAL RELEASE BY AND BETWEEN DAFFY'S AND ALLEN GROSS AS AMENDED DATED ON 4/24/12 |
| BAY PLAZA COMMUNITY CENTER LLC<br>C/O PRESTIGE PROPERTIES DEVELOPMENT CO., INC.<br>ATTN: CHAIRMAN AND SR. VICE PRESIDENT<br>546 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10036 | STORE LEASE - STORE # 214 |
| BJW REALTY LLC<br>C/O WINTER MANAGEMENT CORP.,<br>ATTN:  MANAGING MEMBER<br>730 FIFTH AVENUE<br>NEW YORK, NY 10019 | STORE LEASE - STORE # 213 |
| BMW OF MANHATTAN INC<br>555 WEST 57TH<br>NEW YORK, NY 10019 | MOTOR VEHICLE LEASE AGREEMENT- NEW YORK- 299475 DATED ON 11/30/2011 (TERM: 36 MONTHS) |
| BROGAN CADILLAC CO<br>112 RT. 46 EAST<br>TOTOWA, NJ 07512 | MOTOR VEHICLE LEASE AGREEMENT- VEHICLE ID NO. 1G6KA5E67BU105441- CADILLAC DTS 2011 LEASE DATE: 11/5/2010 (TERM 39 MONTHS) |
| BUITLAND PARTNERS<br>1271 AVENUE OF THE AMERICAS<br>SUITE 4200<br>NEW YORK, NY 10020 | STORE LEASE - STORE # 202 |
| CARYN LERNER<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | RELEASE FOR CLAIMS AGAINST COMPANY (UNEXECUTED COPY) |
| CARYN LERNER<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | EMPLOYMENT AGREEMENT (UNEXECUTED COPY) |
| CARYN LERNER<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | NONQUALIFIED STOCK OPTION AWARD AGREEMENT (UNEXECUTED COPY) |
| CARYN LERNER<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | WAIVER OF NOTICE (UNEXECUTED COPY) |
| CARYN LERNER<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | SEPARATION AND  RELEASE AGREEMENT |

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CENTRE MANHASSET LLC<br>C/O VILLADOM<br>546 MIDDLE NECK ROAD<br>GREAT NECK, NY 11023 | STORE LEASE - STORE # 203 |
| CHRIS FRIEDLANDER<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | SETTLEMENT AGREEMENT BY AND BETWEEN DAFFY'S AND CHRIS H. FRIEDLANDER DATED ON MARCH 15, 2011 |
| CHUBB & SON FEDERAL INSURANCE<br>ATTN: UNDERWRITING<br>CHUBB SPECIALITY INSURANCE<br>15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 | CYBER LIABILITY INSURANCE - POLICY # 8222-3512 |
| CHUBB GROUP OF INSURANCE COMPANIES<br>15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 | KIDNAP/RANSOM & EXTORTION NON-LIABILITY COVERAGE (POLICY NUMBER: 8225-3065) |
| CHUBB GROUP OF INSURANCE COMPANIES<br>15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 | EXCESS LIABILITY INSURANCE- POLICY # 7981-62-69 |
| CIGNA<br>4616 SOUTH US HWY 75<br>DENISON, TX 75020 | CIGNA DENTAL PLAN SUMMARY |
| CIGNA HEALTH AND LIFE INSURANCE CO.<br>499 WASHINGTON BVLD.<br>4TH FLOOR<br>JERSEY CITY, NJ 07310 | POLICY NOS. 3331736-HRA1, HRA2, OAP1 OPEN ACCESS PLUS MEDICAL BENEFITS EFFECTIVE DATE: MAY 1, 2012 (UNEXECUTED COPY) |
| CIGNA HEALTH AND LIFE INSURANCE CO.<br>ATTN: SHERMONA MAPP, CORP. SEC.<br>ROUTING B2CAU<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | MINIMUM PREMIUM PROGRAM/CASH MANAGEMENT PROGRAM POLICY NO.3331736 AS AMENDED- (UNEXECUTED COPY) (EFFECTIVE MAY 1, 2012) |
| CIGNA HEALTHCARE<br>499 WASHINGTON BVLD.<br>4TH FLOOR<br>JERSEY CITY, NJ 07310 | DENTAL BENEFIT (NETWORK PLAN) - GROUP MEDICAL, DENTAL AND VISION PLAN (PLAN NO. 501) - EFFECTIVE MAY 1, 2010 (UNEXECUTED COPY) |
| CIGNA HEALTHCARE<br>499 WASHINGTON BVLD.<br>4TH FLOOR<br>JERSEY CITY, NJ 07310 | DENTAL BENEFIT (CHOICE PLAN) - GROUP MEDICAL, DENTAL AND VISION PLAN (PLAN NO. 501) (UNEXECUTED COPY) |
| CIGNA HEALTHCARE<br>ATTN: DIETRICH J. KRAULAND<br>CONTRACTUAL AGREEMENT UNIT, B2CAU<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | ADMINISTRATIVE SERVICES ONLY AGREEMENT ACCOUNT NOS. 2471962 & 3331736 |
| CIGNA HEALTHCARE<br>ATTN: JESSICA S. SHERIFF<br>CONTRACTUAL AGREEMENT UNIT MANAGER<br>ROUTING B2CAU<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | SUPPLEMENTAL PREMIUM AGREEMENT ACCOUNT NO. 3331736, DATED APRIL 16, 2009 |

Schedule G Page 4

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIGNA HEALTHCARE<br>CONTRACTUAL AGREEMENTS UNIT<br>UNDERWRITING<br>ROUTING B2CAU<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | CASH MANAGEMENT PROGRAM/MINIMUM PREMIUM ARRANGEMENT |
| CLEAR THINKING GROUP<br>ATTN: STUART H. KESSLER, PRESIDENT<br>401 TOWNE CENTRE DRIVE<br>HILLSBOROUGH, NJ 08844 | AGENCY AGREEMENT BY AND BETWEEN DAFFY'S, INC AND A JOINT VENTURE COMPRISED OF GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>ATTN: JOHN J. O'GORMAN, REGIONAL DIRECTOR<br>900 COTTAGE GROVE ROAD<br>HARFORD, CT 06512 | ADMINISTRATIVE SERVICES ONLY AGREEMENT  BY AND BETWEEN DAFFY'S INC AND CONNECTICUT LIFE INSURANCE COMPANY EFFECTIVE DATE 05/01/2009 (UNEXECUTED COPY) |
| CORT SOFTWARE, INC.<br>GARY E. LAWRENCE, PRESIDENT / CEO<br>855 SW YATES DR.<br>SUITE 201<br>BEND, OR 97702 | SOFTWARE LICENSE AGREEMENT [2007-SLA-5570] BETWEEN DAFFY'S INC AND CORT SOFTWARE, INC DATED ON 12/5/06 (VENDORS MAILING LIST) |
| D&B POWER ASSOCIATES, INC.<br>453 DUNHAM RD<br>STE 100<br>ST. CHARLES, IL 60174 | SCHNEIDER ELECTRIC SERVICE OFFERINGS FOR SILCON FOR ONE YEAR (UNEXECUTED VERSION) |
| DEVASH LLC<br>C/O THE MOINIAN GROUP,<br>ATTN: GENERAL COUNSEL<br>125 PARK AVENUE, SUITE 1500<br>NEW YORK, NY 10017 | STORE LEASE - STORE # 210 |
| DEVITO/VERDI<br>100 FIFTH AVE.<br>NEW YORK, NY 10011 | MEDIA/ESTIMATE #DAFFY'S OOH-Q2-Q3 2012 |
| DONLIN RECANO & COMPANY, INC.<br>419 PARK AVE SOUTH<br>SUITE 1206<br>NEW YORK, NY 10016 | STANDARD CLAIMS AND NOTICING AGREEMENT |
| ELECTRO-PROTECTIVE CORPORATION<br>60 LAFAYETTE STREET<br>NEWARK, NJ 07102 | CENTRAL STATION ALARM SIGNALING SYSTEM AT PREMISES ROUTE 10 HANOVER, NJ 07936 - (UNEXECUTED COPY) |
| ELIZABETH HEALTHCARE FOUNDATION<br>925 EAST JERSEY STREET<br>ELIZABETH, NJ 07201 | STORE LEASE - STORE # 105 |
| ELIZABETH METROMALL LLC<br>C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP,<br>20 SOUTH THIRD STREET<br>COLUMBUS, OH 43215 | STORE LEASE - STORE # 101 |
| FC HANSON ASSOCIATES LLC<br>1 METROTECH CENTER NORTH<br>BROOKLYN, NY 11201 | STORE LEASE - STORE # 209 |

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FC QUEENS PLACE ASSOCS., INC. 1 METROTECH CENTER NORTH BROOKLYN, NY 11201 | STORE LEASE - STORE # 208 |
| FEDERAL INSURANCE CO C/O CHUBB GROUP OF INSURANCE COMPANIES 82 HOPMEADOW ST SIMSBURY, CT 06070-7683 | CRIME INSURANCE -POLICY # 8207-7124 |
| FIFTEEN DEGREES LTD. MANULIFE CENTRE 44 CHARLES STREET WEST, SUITE 1806 TORONTO ON M4Y 1R7 CANADA | TIMES SQUARE (#215) DIGITAL MEDIA SYSTEM MGMT AND MAINTENANCE DATED ON 09/29/2011 FOR (3) YEARS |
| FIRST INSURANCE FUNDING CORP. 450 SKOKIE BLVD, SUITE 1000 P.O. BOX 3306 NORTHBROOK, IL 60065-3306 | COMMERCIAL PREMIUM FINANCE AGREEMENT AND DISCLOSURE STATEMENT DATED 7/20/2012 |
| GORDON BROTHERS RETAIL PARTNERS, LLC ATTN: MICHAEL CHARTOCK 101 HUNTINGTON AVENUE 10TH FLOOR BOSTON, MA 02199 | AGENCY AGREEMENT BY AND BETWEEN DAFFY'S, INC AND A JOINT VENTURE COMPRISED OF GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC |
| HARLEYSVILLE INSURANCE CO. 355 MAPLE AVENUE HARLEYSVILLE, PA 19438-2297 | LIABILITY INSURANCE- POLICY # MPA83241J |
| HARLEYSVILLE INSURANCE CO. 355 MAPLE AVENUE HARLEYSVILLE, PA 19438-2297 | EXCESS LIABILITY INSURANCE- POLICY# CMB00000086089J |
| HARLEYSVILLE INSURANCE CO. 355 MAPLE AVENUE HARLEYSVILLE, PA 19438-2297 | AUTO INSURANCE - POLICY # BA41063B NJ |
| HERALD CENTER DEPARTMENT STORE TENANT LLC C/O J.E.M.B. REALTY ATTN: MORRIS BAILY 150 BROADWAY, SUITE 800 NEW YORK, NY 10038 | OPTION AGREEMENT |
| HERALD CENTER DEPT STORE ATTN: PROPERTY MANAGEMENT ONE HERALD SQUARE NEW YORK, NY 10001 | OPTION AGREEMENT (OPTION TO PURCHASE) DATED ON DECEMBER 12, 2011 (LENDER: WELLS FARGO) |
| HERALD CENTER DEPT STORE ATTN: PROPERTY MANAGEMENT ONE HERALD SQUARE NEW YORK, NY 10001 | STORE LEASE - STORE # 204 |
| HILCO MERCHANT RESOURCES, LLC ATTN: IAN FREDERICKS 5 REVERE DRIVE NORTHBROOK, IL 60062 | AGENCY AGREEMENT BY AND BETWEEN DAFFY'S, INC AND A JOINT VENTURE COMPRISED OF GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC |

In re: **DAFFY'S, INC.**                                                                    Case No: 12-13312 (MG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HORIZON BEHAVIORAL SERVICES, LLC<br>ATTENTION: PRODUCT HEAD–HBS EAP<br>4300 CENTREWAY PLACE<br>MAIL CODE: 756<br>ARLINGTON, TX 76018 | EMPLOYEE ASSISTANCE PROGRAM SERVICES AGREEMENT, (UNEXECUTED COPY) |
| HORIZON BEHAVIORAL SERVICES, LLC<br>ATTN: HYONG UN<br>HEAD OF EAP & CHIEF PSYCHIATRIC OFFICER<br>AN AETNA COMPANY<br>P.O. BOX 840843<br>DALLAS, TX 75284 | EMPLOYEE ASSISTANCE PROGRAM SERVICES AGREEMENT, (UNEXECUTED COPY) (VENDORS MAILING LIST) |
| HUDSON ENERGY<br>1650 MARKET STREET<br>36TH FLOOR<br>PHILADELPHIA, PA 19103 | ELECTRICITY OFFER SHEET NUMBER: H12030708665138 / ACCOUNT NO.: 6846501406 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12030708664957/ ACCOUNT NO.: 08015060620000506587 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12031508748092/ ACCOUNT NO.: 00001000376624532 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12031508748092/ ACCOUNT NO.: 00001014312294407 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12031508748092/ ACCOUNT NO.: 00000951116213988 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12031508748092/ ACCOUNT NO.: 00001105825253995 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12031508748092/ ACCOUNT NO.: 00000862366273994 (UNEXECUTED COPY) |
| HUDSON ENERGY<br>4 EXECUTIVE BLVD.<br>SUITE 301<br>SUFFERN, NY 10901 | ELECTRICITY OFFER SHEET NUMBER: H12031508748092/ ACCOUNT NO.: 00001171408894765 (UNEXECUTED COPY) |
| HUGHES ENVIRONMENTAL ENGINEERING INC.<br>240 WEST GRAND AVENUE<br>MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. D9082509) FOR 139 FLATBUSH AVE, BROOKLYN, NY 11373 - (UNEXECUTED COPY) |
| HUGHES ENVIRONMENTAL ENGINEERING INC.<br>240 WEST GRAND AVENUE<br>MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. D7082509) FOR 50 BROADWAY, NEW YORK, NY 10004 - (UNEXECUTED COPY) |

**In re: DAFFY'S, INC.**                    **Case No: 12-13312 (MG)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUGHES ENVIRONMENTAL ENGINEERING INC. 240 WEST GRAND AVENUE MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. D6082509) FOR 462 BROADWAY, NEW YORK, NY 10013 - (UNEXECUTED COPY) |
| HUGHES ENVIRONMENTAL ENGINEERING INC. 240 WEST GRAND AVENUE MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. D1082509) FOR 1775 BROADWAY, NEW YORK, NY 10019 - (UNEXECUTED COPY) |
| HUGHES ENVIRONMENTAL ENGINEERING INC. 240 WEST GRAND AVENUE MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. D022311) FOR 2120 BARTOW AVE, BRONX, NY 10475 - (UNEXECUTED COPY) |
| HUGHES ENVIRONMENTAL ENGINEERING INC. 240 WEST GRAND AVENUE MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. D2082509) FOR 135 EAST 57TH STREET, NEW YORK, NY 10022 - (UNEXECUTED COPY) |
| HUGHES ENVIRONMENTAL ENGINEERING INC. 240 WEST GRAND AVENUE MONTVALE, NJ 07645 | COMPREHENSIVE FACILITIES SERVICES AND MAINTENANCE PLAN (PROPOSAL NO. DO041111) FOR 1900 NORTHERN BLVD, MANHASSET, NEW YORK - (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 | SERVICES AGREEMENT- ACCOUNT NO. 1294560-1014472A4A |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | PRODUCT SCHEDULE RICOH COPIER MP2500 (MINIMUM TERM 36 MONTHS)/ADDITIONAL EQUIPMENT SCHEDULE DATED ON JULY 17, 2009 |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT PRODUCT DESCRIPTION: RIC AFICIO MP171SPF: RICOH COPIER MP2500  CITY: ELIZABETH/NEW YORK/PARAMUS (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT PRODUCT DESCRIPTION: RIC AFICIO MP171SPF: RICOH COPIER MP2500 CITY: PHILADELPHIA/ NEW YORK/MANHASSET/TOTOWA (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT PRODUCT DESCRIPTION: RICOH COPIER MP2500 CITY: NEW YORK/EAST HANOVER (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT PRODUCT DESCRIPTION: RIC AFICIO MP 171SPF/RICOH COPIER MP2500 CITY: NEW YORK/WHITE PLAINS/SMITHTOWN/ELMHURST (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT PRODUCT DESCRIPTION: RIC AFICIO MP 171SPF/RICOH COPIER MP2500 (UNEXECUTED COPY) CITY: BROOKLYN/ELIZABETH |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: CANON 20201/ MCJ00537/MCJ 00726/MCJ 00511/RICOH 161 SPF/ M0178501482- (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: CANON 20201/ MCJ01070/MCJ00086/MCJ 00415- (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES P.O. BOX 9115 MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: CANON 20201/ MCJ01184/MCJ 00505/RICOH 161SPF/M0178501630- (UNEXECUTED COPY) |

**In re: DAFFY'S, INC.**                                    **Case No: 12-13312 (MG)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: CANON 20201/ MCJ00163/00499/MCJ01068- (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: CANON 20201/ MCJ00498/00507/RICOH 161 SPF/M0178501628- (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: CANON 20201/ MCJ00506/MCJ 00732/RICOH 161 SPF/M0169600583- (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | EQUIPMENT REMOVAL AUTHORIZATION: RICOH 161 SPF/ M0169600577- (UNEXECUTED COPY) |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | IMAGE MANAGEMENT/IMAGE MANAGEMENT PLUS AMENDMENT ON AGREEMENT NO. 1294560-1014472A4- RICOH MP171 SPF SERIAL #C41027169 |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA 31210 | LETTER: RE FINANCE ACCOUNT #1294560-1014472A4A |
| IKON FINANCIAL SERVICES<br>P.O. BOX 41564<br>PHILADELPHIA, PA 19101 | SERVICES AGREEMENT- ACCOUNT NO. 1294560-1014472A4A |
| IKON FINANCIAL SERVICES<br>C/O IKON OFFICE SOLUTIONS, INC.<br>ATTN: IKON QUALITY ASSURANCE DEPARTMENT<br>3920 ARKWRIGHT ROAD<br>MACON, GA 31210 | IMAGE MANAGEMENT AMENDMENT NO. 1294560 - MASTER AGREEMENT NO.: 1014472A4 AS AMENDED (EQUIPMENT CHANGE) - UNEXECUTED COPY DATED ON MARCH 1, 2011 |
| IKON FINANCIAL SERVICES<br>C/O IKON OFFICE SOLUTIONS, INC.<br>ATTN: IKON QUALITY ASSURANCE DEPARTMENT<br>3920 ARKWRIGHT ROAD<br>MACON, GA 31210 | PRODUCT SCHEDULE - MASTER AGREEMENT NO.: 1014472 - (UNEXECUTED COPY) (MINIMUM TERM 36 MONTHS) DATED ON 11/17/11 |
| IKON FINANCIAL SERVICES<br>C/O IKON OFFICE SOLUTIONS, INC.<br>ATTN: IKON QUALITY ASSURANCE DEPARTMENT<br>3920 ARKWRIGHT ROAD<br>MACON, GA 31210 | PRODUCT SCHEDULE - PART OF MASTER AGREEMENT: (UNEXECUTED COPY) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | PRODUCT SCHEDULE IMAGE MANAGEMENT PLUS - (UNEXECUTED COPY) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | ADDITIONAL EQUIPMENT SCHEDULE - (UNEXECUTED COPY) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | IMAGE MANAGEMENT/IMAGE MANAGEMENT PLUS AMENDMENT - ACCOUNT# 1294560-1014472A4A |
| IKON FINANCIALSERVICES<br>1738 BASS ROAD<br>MACON, GA 31210 | IMAGE MANAGEMENT/IMAGE MANAGEMENT PLUS AMENDMENT - ACCOUNT# 1294560-1014472A4A |

**In re: DAFFY'S, INC.**                                                      **Case No: 12-13312 (MG)**

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | PRODUCT SCHEDULE - MASTER AGREEMENT NUMBER: 1014472 |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | IMAGE PLUS MANAGEMENT PRODUCT SCHEDULE - MASTER AGREEMENT NUMBER 1014472 - (UNEXECUTED COPY) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | ADDITIONAL EQUIPMENT ADDENDUM - (UNEXECUTED COPY) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | IMAGE MANAGEMENT PLUS AGREEMENT (RICHOH AFICIO MP C4501) DATED ON 1/17/12 (MINIMUM TERM FOR 60 MONTHS) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | IMAGE MANAGEMENT PLUS AGREEMENT (RICHOH PRO 1107EX & 1107 PRINTER ONLY VERSION) DATED ON 11/21/11 (MINIMUM TERM FOR 36 MONTHS) |
| IKON FINANCIALSERVICES<br>P.O. BOX 9115<br>MACON, GA 31208-9115 | IMAGE MANAGEMENT PLUS AGREEMENT -  COMPUTER ROOM HIGH SPEED |
| IKON OFFICE SOULLTIONS, INC.<br>567 ROUTE 46 WEST<br>FAIRFIELD, NJ 07004 | SALES ORDER/SERVICE ORDER - COMBINED WITH CONTRACT # 1014472A4 PURSUANT TO THE MASTER AGREEMENT NO. 1014472 (VENDORS MAILING LIST) |
| IKON OFFICE SOULLTIONS, INC.<br>567 ROUTE 46 WEST<br>FAIRFIELD, NJ 07004 | SALES ORDER/SERVICE ORDER - BUYOUT OF ASSET NO: 2944195 FROM CUSTOMER NO. 1294560 CONTRACT NO. 1014472A4 DATED ON 3/16/11 (CONTACT INFO FROM MASTER AGREEMENT) |
| IKON OFFICE SOLUTIONS, INC.<br>567 ROUTE 46 WEST<br>FAIRFIELD, NJ 07004 | WORK ORDER - US - BASE EQ MODEL# MP2851SP DATED ON 11/14/11  (VENDORS MAILING LIST) (TERM 36 MONTHS) |
| IKON OFFICE SOLUTIONS, INC.<br>ATTN: IKON QUALITY ASSURANCE DEPARTMENT<br>3920 ARKWRIGHT ROAD<br>MACON, GA 31210 | MASTER MAINTENANCE AND SALE AGREEMENT - UNEXECUTED COPY DATED ON 3/23/2011 |
| IKON OFFICE SOLUTIONS, INC.<br>ATTN: IKON QUALITY ASSURANCE DEPARTMENT<br>3920 ARKWRIGHT ROAD<br>MACON, GA 31210 | EQUIPMENT REMOVAL AUTHORIZATION - RICOH/171SPF/ V4498901684 DATED ON 3/16/11 (CONTACT INFO FROM MASTER AGREEMENT) |
| IKON OFFICE SOLUTIONS, INC.<br>ATTN: IKON QUALITY ASSURANCE DEPARTMENT<br>3920 ARKWRIGHT ROAD<br>MACON, GA 31210 | WORK ORDER- US CONNECT SVC TECH (UNEXECUTED COPY) |
| JERICHO ACQUISITION I LLC<br>ATTN: MR. MORRIS BAILEY<br>150 BROADWAY<br>SUITE 800<br>NEW YORK, NY 10038 | ASSET PURCHASE, ASSIGNMENT AND SUPPORT AGREEMENT DATED AS OF JULY 18, 2012 |

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JERICHO ACQUISITION I LLC<br>C/O FRIED, FRANK HARRIS, SHRIVER & JACOBSON LLP<br>ATTN: BRAD ERIC SCHELER, ESQ<br>ONE NEW YORK PLAZA<br>NEW YORK, NY 10004 | ASSET PURCHASE, ASSIGNMENT AND SUPPORT AGREEMENT DATED AS OF JULY 18, 2012 |
| JOHN PENNIPLEDE (DMP ESTATES, INC.)<br>P.O. BOX 4265<br>OSBORNEVILLE, NJ 08723 | LEASE - DISPLAY STORAGE |
| KRONOS<br>297 BILLERICA ROAD<br>CHELMSFORD, MA 01824 | KRONOS SALES, SOFTWARE LICENSE AND SERVICES AGREEMENT DATED ON 9/28/2011 REV KR - 080706 |
| LEE HECHT HARRISON<br>ATTN: TERI SWANSON, SENIOR VICE PRESIDENT<br>200 PARK AVENUE<br>26TH FLOOR<br>NEW YORK, NY 10166 | SERVICES AGREEMENT - OUTPLACEMENT SERVICES |
| LEVIN PROPERTIES L.P.,<br>C/O LEVIN MANAGEMENT CORPORATION<br>P.O. BOX 326<br>PLAINFIELD, NJ 07061-0326 | STORE LEASE - STORE # 104 |
| LIBERTY MUTUAL INSURANCE<br>75 REMITTANCE DRIVE<br>SUITE 1837<br>CHICAGO, IL 60675-1937 | COMMERCIAL PROPERTY INSURANCE - POLICY # YU2-L9L-425122010 |
| LUXURY CARS OF SOUTHAMPTON INC<br>759 COUNTY ROAD 39A<br>SOUTHAMPTON, NY 11968 | MOTOR VEHICLE LEASE AGREEMENT-DEAL NO. 20960-MERCEDES CLK 2009 LEASE DATE: 4/9/2010 (TERM 36 MONTHS) |
| MARCIA WILSON<br>C/O BEATTIE PADOVANO, LLC<br>ATTN: DANA B. COBB, ESQ.<br>50 CHESTNUT RIDGE<br>SUITE 208<br>MONTVALE, NJ 07645-0244 | ASSET PURCHASE, ASSIGNMENT AND SUPPORT AGREEMENT DATED AS OF JULY 18, 2012 |
| MARCIA WILSON AND THE MANAGEMENT STOCKHOLDERS<br>C/O DAFFY'S, INC.<br>ATTN: MARCIA WILSON<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | FORM OF STOCKHOLDERS' AGREEMENT AMONG DAFFY'S, INC, MARICA WILSON, THE WILSON STOCKHOLDERS AND THE MANAGEMENT STOCKHOLDERS  (UNEXECUTED COPY) |
| MARVIN TRAUB ASSOCIATES<br>ATTN: MR. GEOFFREY D. LURIE<br>410 PARK AVENUE SUITE 910<br>NEW YORK, NY 10022 | BANKRUPTCY CONSULTING SERVICE AGREEMENT DATED JULY 2, 2012 BY AND BETWEEN DAFFY'S INC AND MARVIN TRAUB ASSOCIATES (UNEXECUTED COPY) |
| NATIONAL SURETY CORP. (FIREMANS FUND INS CO)<br>P.O. BOX 777<br>NOVATO, CA 94998 | EXCESS LIABILITY INSURANCE-POLICY #SHX-00024199390 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY<br>301 SULLIVAN WAY<br>WEST TRENTON, NJ 08628 | WORKERS' COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY NUMBER: W20482-6-12 & W20482-6-2 |

**In re: DAFFY'S, INC.**                                          **Case No: 12-13312 (MG)**

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NUVIEW SYSTEMS, INC.<br>200 BRICKSTONE SQUARE<br>SUITE 303<br>ANDOVER, MA 01810 | SOFTWARE LICENSE AGREEMENT [2007-SLA-5570] |
| OPEN ROAD AUTO GROUP<br>198 MADISON AVENUE<br>MORRISTOWN, NJ 07960 | MOTOR VEHICLE LEASE DEAL NO. 124093 MINI COOPER 2011 - LEASE DATE: 5/19/2011 (TERM: 36 MONTHS) |
| PALISADES VOLKSWAGEN<br>115 ROUTE 59<br>NYACK, NY 10960 | MOTOR VEHICLE LEASE AGREEMENT/6713700 VOLKSWAGEN 2011 - LEASE DATE: 01/22/2011 (TERM: 36 MONTHS) |
| PAUL MILLER<br>179 ROUTE 46<br>PARSIPANNY, NJ 07054 | VEHICLE LEASE- 88379-AUDI 2010 DATED ON 3/15/2010 TERM 36 MONTHS |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, LLC<br>ATTN: THERESA GUIRNALDA, A/P MGR<br>P.O. BOX 371896<br>PITTSBURGH, PA 15250 | RELATING TO EQUIPMENT LEASE AGREEMENT# 3396927/004 DATED ON 6/24/2011 (TERM FOR 51 MONTHS)- (VENDORS MAILING LIST) |
| PITNEY BOWES INC.<br>P.O. BOX 371896<br>PITTSBURGH, PA 15250 | SERVICE LEVEL AGREEMENT, SOFTWARE MAINTENANCE, SOFT-GUARD SUBSCRIPTION, INTELLILINK SUBSCRIPTION/ METER RENTAL/VALUE BASED SERVICES AGREEMENT. (MASTER VENDOR FILE) |
| RIEMER & BRAUNSTEIN LLP<br>ATTN: DONALD E. ROTHMAN<br>THREE CENTER PLAZA<br>6TH FLOOR<br>BOSTON, MA 02108 | AGENCY AGREEMENT BY AND BETWEEN DAFFY'S, INC AND A JOINT VENTURE COMPRISED OF GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC |
| STATE INSURANCE FUND<br>199 CHURCH STREET<br>NEW YORK, NY 10007 | NJ WORKERS COMP -POLICY # 11434529 |
| STATEWIDE FIRE CORP.<br>2047 VICTORY BLVD.<br>STATEN ISLAND, NY 10314 | FIRE ALARM MONITORING AGREEMENT ACCT NO. 713642 DATED ON 03/30/2012 |
| STEVE PACKLES<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | SEPARATION AND  RELEASE AGREEMENT |
| STEVE PACKLES<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | EMPLOYMENT AGREEMENT BY AND BETWEEN DAFFY'S INC AND STEVEN PACKLES |
| STEVEN PACKLES<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | RELEASE FOR CLAIMS AGAINST COMPANY (UNEXECUTED COPY) |
| SUBSCRIBER MAIL LLC<br>ATTN: WILL BECK<br>3333 WARRENVILLE ROAD STE. 530<br>LISLE, IL 60532 | PROGRAM INVESTMENT/LICENSE AGREEMENT SERVICE TERM 3/1/2012-2/28/2013 (VENDORS MAILING LIST) |

Schedule G Page 12

In re: DAFFY'S, INC.                                          Case No: 12-13312 (MG)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE HARTFORD<br>P.O. BOX 4771<br>SYRACUSE, NY 13221 | WORKER'S COMPENSATION POLICY NO.: 16 WE DE7444 (UNEXECUTED COPY) - INSURANCE CARRIER |
| THE HARTFORD<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | WORKER'S COMPENSATION POLICY NO.: 16 WE DE7444 (UNEXECUTED COPY) - INSURANCE CARRIER |
| THE STATE INSURANCE FUND<br>199 CHURCH STREET<br>NEW YORK, NY 10007 | WORKERS' COMPENSATION AND EMPLOYERS LIABILITY INSURANCE - POLICY NUMBER: Z1143452-9 (INFORMATION DOCUMENTS) |
| THE WILSON 2003 FAMILY TRUST<br>C/O BEATTIE PADOVANO, LLC<br>ATTN: DANA B. COBB, ESQ.<br>50 CHESTNUT RIDGE<br>SUITE 208<br>MONTVALE, NJ 07645-0244 | ASSET PURCHASE, ASSIGNMENT AND SUPPORT AGREEMENT DATED AS OF JULY 18, 2012 |
| TOYOTA  WORLD LLC<br>P.O. BOX 22202<br>OWINGS MILLS, MD 21117 | VEHICLE LEASE EXTENSION AGREEMENT BY AND BETWEEN TOYOTA WORLD AND DAFFY'S ACCOUNT NO. 02-0562-GD382 (6 MONTHS FROM 3/9/12) |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | OCEAN CARGO- POLICY # OC09000623 - AMENDED TO POLICY # ZOC-10R67873-12-ND |
| TWIN CITY FIRE INS CO (HARTFORD INS CO)<br>3600 WISEMAN BLVD.<br>SAN ANTONIO, TX 78251 | PA WORKERS COMP INSURANCE -POLICY # 16WE DE 7444 |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | ELECT LIFE SUPPLEMENTAL INSURANCE PLAN; GROUP MASTER POLICY NO. GLG-XL10/AFFILIATED GROUP NO. GVTL-945E  REVISED MAY 1, 2009 (UNEXECUTED COPY) |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | GROUP LIFE AND ACCIDENTAL DEATH AND DISMEMBERMENT BENEFITS FOR ALL ELIGIBLE EMPLOYEES CLASSIFIED BY THE EMPLOYER AS EXECUTIVES POLICY NO. GLUG-945E REVISED MAY 1, 2009 (UNEXECUTED COPY) |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | GROUP LIFE AND ACCIDENTAL DEATH AND DISMEMBERMENT BENEFITS FOR ALL ELIGIBLE OFFICERS, OWNERS AND VICE PRESIDENTS POLICY NO. GLUG-945E REVISED JUNE1, 2011 (UNEXECUTED COPY) |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | GROUP LIFE AND ACCIDENTAL DEATH AND DISMEMBERMENT BENEFITS FOR RETIREES POLICY NO. GLUG-945E EFFECTIVE MAY 1, 2012 (UNEXECUTED COPY) |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | GROUP LIFE AND ACCIDENTAL DEATH AND DISMEMBERMENT BENEFITS FOR ALL ELIGIBLE HOURLY EMPLOYEES POLICY NO. GLUG-945E EFFECTIVE MAY 1, 2012 (UNEXECUTED COPY) |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | GROUP VOLUNTARY LONG-TERM DISABILITY INSURANCE POLICY NO. GUPR-945E EFFECTIVE SEPTEMBER 1, 2010 (UNEXECUTED COPY) |
| UNITED OF OMAHA LIFE INSURANCE COMPANY<br>MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | GROUP VOLUNTARY LONG-TERM DISABILITY INSURANCE FOR ALL ELIGIBLE OFFICERS, OWNERS AND VICE PRESIDENTS POLICY NO. GUPR-945E EFFECTIVE SEPTEMBER 1, 2010  AS REVISED JUNE 1, 2011 (UNEXECUTED COPY) |

In re: DAFFY'S, INC.                                                    Case No: 12-13312 (MG)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| URSTADT BIDDLE PROPERTIES, INC<br>ATTN: VICE PRESIDENT RETAIL MANAGEMENT<br>321 RAILROAD AVENUE<br>GREENWICH, CT 06830 | STORE LEASE - STORE #B-3 |
| USB LEASING LT<br>1850 OSBORN AVENUE<br>OSHKOSH, WI 54902 | MOTOR VEHICLE LEASE AGREEMENT- VEHICLE ID NO.<br>1G6KA5E67BU105441 CADILLAC DTS 2011 |
| VANESSA LEFEBVRE<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | EMPLOYMENT AGREEMENT |
| VANESSA LEFEBVRE<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | SEPARATION AND  RELEASE AGREEMENT |
| VIM ASSOCIATES (MARCIA WILSON),<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | STORE LEASE - STORE # 103 |
| VIM-3 L.L.C. (MARCIA WILSON),<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | STORE LEASE - STORE # 106 |
| VIMWILCO L.P. (MARCIA WILSON),<br>C/O DAFFY'S, INC.<br>DAFFY'S WAY<br>SECAUCUS, NJ 07094 | STORE LEASE - STORE # 401 |
| VISION SERVICE PLAN INSURANCE COMPANY<br>3333 QUALITY DRIVE<br>RANCHO CORDOVA, CA 95670 | GROUP VISION CARE PLAN GROUP NO. 30013624<br>EFFECTIVE DATE: MAY 1, 2009 |
| WELLS FARGO ALARM SERVICES, INC.<br>53 WEST 23RD STREET<br>NEW YORK, NY 10010 | CENTRAL STATION PROTECTIVE SIGNALING SERVICE-<br>CONTRACT NO. 998-1 (VENDORS MAILING LIST) |
| WELLS FARGO ALARM SERVICES, INC.<br>53 WEST 23RD STREET<br>NEW YORK, NY 10010 | SCHEDULE OF EQUIPMENT - CONTRACT NO. 998-2/4 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: LYNN S. WHITMORE, MANAGING DIRECTOR<br>ONE BOSTON PLACE<br>18TH FLOOR<br>BOSTON, MA 02108 | AGENCY AGREEMENT BY AND BETWEEN DAFFY'S, INC AND<br>A JOINT VENTURE COMPRISED OF GORDON BROTHERS<br>RETAIL PARTNERS, LLC AND HILCO MERCHANT<br>RESOURCES, LLC |
| WESTCHESTER FIRE<br>C/O ACE USA<br>ATTN: CHIEF UNDERWRITING OFFICER<br>140 BROADWAY<br>41ST FLOOR<br>NEW YORK, NY 10005 | D & O INSURANCE - POLICY # G2422031A 001 |

**In re: DAFFY'S, INC.**                                                                      **Case No: 12-13312 (MG)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts
listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community
property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico,
Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name
of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth,
or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement
of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address if the child's parent or guardian,
such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

[X]  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re: DAFFY'S, INC.

Case No. 12-_____(___)
Chapter 11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Vice President of Finance and Secretary of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 223 sheets [total shown on summary page plus 1], and that they are true and correct to the best of my knowledge, information and belief.

Date: _____August 1, 2012_____          Signature: _____

Name: Richard F. Kramer
Title: Vice President of Finance and Secretary

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years, or both.
18 U.S.C. §§ 152 and 3571.